# Exhibit 3

## UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF LOUISIANA

JENNIFER HARDING, JASMINE POGUE, OMEGA
TAYLOR, LOUISIANA STATE CONFERENCE OF
THE NAACP, and POWER COALITION FOR
EQUITY AND JUSTICE,

                           *Plaintiffs*,

    v.

JOHN BEL EDWARDS, in his official capacity as
Governor of Louisiana, and KYLE ARDOIN, in his
official capacity as Secretary of State of Louisiana.

                          *Defendants*.

Case. No. 3:20-cv-00495 SDD-RLB

## DECLARATION OF WILLIAM S. COOPER

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. §1746, 26(a)(2)(B), the
Federal Rules of Civil Procedure, and Rules 702 and 703, the Federal Rules of Evidence, does
hereby declare and say:

### I. Introduction

1.  My name is William S. Cooper.  I have a B.A. degree in Economics from Davidson
College.  As a private consultant, I currently serve as a demographic expert for the Plaintiffs.

2.  I have testified at trial as an expert witness on redistricting and demographics in
federal courts in about 45 voting rights cases in 17 states, including Louisiana. My testimony in
these lawsuits almost always included a review of demographics and socioeconomic
characteristics for the jurisdictions at issue.

3.    The attorneys for the plaintiffs asked me to review measures of socioeconomic well-being by race and ethnicity in Louisiana, as reported in the *American Community Survey* (ACS) published by the U.S. Census Bureau in 2019. In addition, plaintiffs' counsel asked me to examine census tract-level data relating to health risk factors and the incidence of COVID-19.

4.    This declaration is organized as follows: **Section II** provides background demographics for Louisiana. **Section III** provides background demographics for Baton Rouge, where two of the three individual plaintiffs in this lawsuit reside. **Section IV** analyzes statewide tract-level COVID-19 case statistics compiled by the Louisiana Department of Health since the start of the pandemic.

## II. DEMOGRAPHIC PROFILE – LOUISIANA

### A. Population, Voting Age, and Citizenship by Race/Ethnicity – Louisiana 2018 ACS

5.    The population of Louisiana is 4,659,978, of whom 32.2% are non-Hispanic Black ("NH Black"), 5.1% are Latino, and 58.4% are non-Hispanic White ("NH White").[1]

(**Attachment A-2 at p. 1**)

6.    The voting age population of Louisiana is 3,562,393, of whom 31.0% are NH Black, 4.6% are Latino, and 60.8% NH White. (**Attachment A-2 at p. 1).**

7.    The citizen voting age population in Louisiana is 3,459,079, of whom 1,103,078 are African American (31.9%), 105,048 are Latino (3.0%), and 2,152,258 (62.2%) are NH White.[2]

---

[1] Source: **Table S0201 – SELECTED POPULATION PROFILE**

https://data.census.gov/cedsci/table?q=s0201&tid=ACSSPP1Y2018.S0201&y=2018&t=400%20-%20Hispanic%20or%20Latino%20%28of%20any%20race%29%20%28200-299%29%3A451%20-%20White%20alone,%20not%20Hispanic%20or%20Latino%3A453%20-%20Black%20or%20African%20American%20alone,%20not%20Hispanic%20or%20Latino%3ARace%20and%20Ethnicity&hidePreview=true&moe=false&g=0400000US22

[2] Source: **Table S2901 -- CITIZEN, VOTING-AGE POPULATION BY SELECTED CHARACTERISTICS**

https://data.census.gov/cedsci/table?q=voting%20age%20population&tid=ACSST1Y2018.S2901&t=Age%20and%20Sex&vintage=2018&g=0400000US22

8.    There are 720,610 persons 65 and over in Louisiana, of whom 25.0% are NH Black, 2.6% are Latino, and 70.0% are NH White.  (**Attachment A-2 at p. 1).**

9.    The 65 and over population represents 16.4% of the NH Black voting age population. By comparison, the 65 and over population constitutes 23.3% of the NH White voting age population. (**Attachment A-2 at p. 1).**

**B. Socio-Economic Characteristics by Race/Ethnicity – 2018 ACS -- Louisiana**

10.    In Louisiana, African Americans and Latinos trail NH Whites across most key indicators of socioeconomic well-being. This disparity is summarized in the charts in **Attachment A-1** and the table in **Attachment A-2,** as reported in Table S0201 from the 2018 ACS.

11.    The following items specifically compare single race NH Blacks and NH Whites, according to the 2018 ACS:

**a) Income**

- Nearly one-third (30.1%) of African Americans in Louisiana live in poverty, compared to 12.2% of Whites.  (**Attachment A-1 at p. 22 and Attachment A-2 at p. 8**)

- More than two in five (43.5%) African-American children live in poverty, compared to 14.1% of White children.  (**Attachment A-1 at p. 22 and Attachment A-2 at p. 8**)

- About half (49.2%) of African-American female-headed households with children live in poverty, compared to a 37.6% poverty rate for White female-headed households. (**Attachment A-1 at p. 20 and Attachment A-2 at p. 8**)

- African-American median household income is $30,145, compared to $59,942 for White households. (**Attachment A-1 at p. 14 and Attachment A-2 at p. 7**)

- Per capita income disparities in Louisiana track the disparities seen in median household income. African-American per capita income is $17,491, compared to White per capita income of $33,856. (**Attachment A-1 at p. 17 and Attachment A-2 at p. 7**)

- More than one fourth (28.1%) of African-American households rely on food stamps (SNAP) –about three times the 8.7% SNAP participation rate of White households. (**Attachment A-1 at p. 15 and Attachment A-2 at p. 7**)

**(b) Education**

- Of persons 25 years of age and over, nearly one-fifth (19.0%) of African Americans have not finished high school, compared to 10.8% of their White counterparts. (**Attachment A-1 at p. 5 and Attachment A-2 at p. 3**)

- At the other end of the educational scale, for ages 25 and over, 15.2% of African Americans have a bachelor's degree or higher, compared to 28.5% of Whites. (**Attachment A-1 at p. 5 and Attachment A-2 at p. 3**)

**(c) Employment**

- The Black unemployment rate (for the population over 16 years old (expressed as a percent of the civilian labor force)) is 9.9% – compared to a 4.5% White unemployment rate.  (**Attachment A-1 at p. 11 and Attachment A-2 at p. 5**)

- Of employed African Americans, 24.7% are in management or professional occupations, compared to the 39.3% rate of Whites. (**Attachment A-1 at p. 13 and Attachment A-2 at p. 6**)

- Of employed African Americans, 29.9% are in service occupations, which is about twice the 14.8% rate of similarly employed Whites. (**Attachment A-1 at p. 13 and Attachment A-2 at p. 6**)

**(d) Household Composition**

- Of all African American households, 36.5% contain persons living alone. Of all White households, 28.3% contain persons living alone. (**Attachment A-1 at p. 28 and Attachment A-2 at p. 2**)

- Of all African American households, 14.9% are female-headed, with children under 18. By comparison, 4.9% of White households are female-headed with children. (**Attachment A-1 at p. 29 and Attachment A-2 at p. 2**)

**(e) Home ownership**

- Fewer than half of African-American householders (46.6%) are homeowners, while more than three-fourths of White households (76.5%) are owner-occupied. (**Attachment A-1 at p. 21 and Attachment A-2 at p. 9**)

- Median home value for African-American homeowners is $122,600, compared to the $180,700 median home value for Whites. (**Attachment A-1 at p. 25 and Attachment A-2 at p. 9**)

**(f) Health**

- About two in five African Americans (39.6%) aged 65 and over have a disability, compared to 37.8% of their White cohorts. (**Attachment A-1 at p. 7 and Attachment A-2 at p. 4**)

- 7.9% of African Americans have no health insurance coverage, compared to 6.2% of Whites. (**Attachment A-1 at p. 18 and Attachment A-2 at p. 7**)

**(g) Transportation/Communication**

- About one in six African-American households (15.8%) lacks access to a vehicle, while 4.7% of White households are without a vehicle. (**Attachment A-1 at p. 23 and Attachment A-2 at p. 9**)

- About 12.6% of African Americans carpool or take public transportation to work, compared to 7.7% of Whites. (**Attachment A-1 at p. 12 and Attachment A-2 at p. 5**)

- There is an 8-point Black-White gap in households with a computer, smartphone, or tablet – 81.9% versus 89.7%. (**Attachment A-1 at p. 27 and Attachment A-2 at p. 9**)

- Nearly one third (31.0%) of African American households do not have a broadband internet connection, compared to 17.9% of White households. (**Attachment A-1 at p. 27 and Attachment A-2 at p. 9**)

**C.  Incidence of COVID-19 – Louisiana (August 7, 2020 Snapshot)**

12.  As of August 7, 2020, the Louisiana Department of Health reported a statewide cumulative total of 128,746 COVID-19 cases since the onset of the pandemic. There have been 4,089 deaths attributed to COVID-19 in Louisiana. African Americans represent about half (49.38%) of all deaths in the state.[3]

---

[3] https://ldh.la.gov/Coronavirus/

13.   As of August 7, 2020, on a daily per capita basis, Louisiana recorded 39 cases per 100,000 residents, which was more than any other state -- and more than two and a half times the national per capita rate of 15.[4]

## III. DEMOGRAPHIC PROFILE – BATON ROUGE

### A. Population by Race/Ethnicity and Citizen Voting Age –Baton Rouge (2014-18 ACS)

14.   Baton Rouge is the state capital and second-largest city in Louisiana. The population of Baton Rouge is 225,362, of whom 54.8% are NH Black, 3.7% are Latino, and 36.6% are NH White.  **(see Attachment B at p. 4).**

15.   The citizen voting age population in Baton Rouge is 169,690, of whom 52.7% are NH Black, 1.7% are Latino, and 41.9% are NH White.[5]

### B. Socio-Economic Characteristics by Race/Ethnicity – Baton Rouge (2014-2018 ACS)

16.   As reported in the 5-Year 2014-2018 ACS, racial inequalities in Baton Rouge mirror the statewide statistics (**Attachment B**).

### C. Health Outcomes – Baton Rouge (2016 Centers for Disease Control and Prevention)

17.   The Centers for Disease Control and Prevention (CDC) has produced census tract-level maps depicting 2015-2016 health outcomes for the voting age population for 500 U.S. cities, including Baton Rouge.[6]  **Attachment C** is an excerpt of maps from the Baton Rouge report, depicting the incidence of a number of disabling health conditions by tract, *viz.* arthritis, asthma,

---

[4] https://www.washingtonpost.com/graphics/2020/national/coronavirus-us-cases-deaths/?itid=lk_inline_manual_14

[5] Source**: 2014-2018 ACS Special Tabulation**
https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.2018.html

[6]  Source: Centers for Disease Control

In addition to Baton Rouge, the following link also includes tract-level maps for, Kenner, Lafayette, New Orleans, Lake Charles, and Shreveport: https://www.cdc.gov/500cities/map-books.htm#accordion-10-card-1

cancer, hypertension, high cholesterol, diabetes, kidney disease, pulmonary disease, heart disease, and stroke.

18.     The map of Baton Rouge in **Figure 2** (below) shows the African American population percentage by census tract. As can be discerned from the map, there is a visual correspondence between areas with a high proportion of African Americans and the at-risk health conditions shown in the CDC maps depicting health outcomes (**Attachment C**).

**Figure 1**       **City of Baton Rouge -- Percent Black by Census Tract – 2014-2018 ACS**



19.     According to the 2014-2018 ACS, 86,857 persons (79,901 African Americans) live in 22 Baton Rouge tracts (dark red) with Black population percentages ranging between 80% and 99%. In October 2019, there were about 46,707 African American registered voters in these

22 predominantly Black tracts.[7]

## IV. PREDOMINANTLY BLACK TRACT-LEVEL PER CAPITA COVID-19 ANALYSIS

### A. Per Capita COVID-19 Cases in 80% to 100% Black Tracts – Baton Rouge

20.     Census tract-level COVID-19 weekly case counts compiled by the Louisiana Department of Health between February 27, 2020 and July 29, 2020 reveal that the 80%+ Black tracts in Baton Rouge shown in **Figure 2** have a per capita case rate that is about 13% higher than the statewide rate.[8]

21.    Between February 27 and July 29, there were 2,038 cases statewide per 100,000 residents (94,954 cases), as compared to a per capita rate of 2,337 in the 22 predominantly Black tracts in Baton Rouge (2,030 cases).

### B. Per Capita COVID-19 Cases in 80% to 100% Black Tracts – Louisiana

22.     Statewide, the predominantly Black tracts fare much worse than those in Baton Rouge.  Between February 27 and July29, 11,231 COVID-19 cases were reported in the 80% to 100% Black tracts, resulting in a per capita rate of 2,815 – about 28% higher than the statewide rate of 2,038 cases per 100,000 residents.

23.     Taken together (including Baton Rouge), the 80% to 100% predominantly Black tracts have a population of 398,917 (366,482 African Americans) and about 231,156 Black registered voters.

# # #

---

[7] Based on a geocoded statewide October 2019 registered voter file.

[8] https://ldh.la.gov/assets/oph/Coronavirus/data/LA_COVID_TESTBYWEEK_TRACT_PUBLICUSE.xlsx

As noted in the above-referenced spreadsheet, for privacy purposes, the statewide tract data excludes case counts in tracts with populations under 1,000:

"Tracts with an estimated 2018 population below 1,000 were not assigned case or testing counts to safeguard privacy"

Pursuant to 28 U.S.C. 1746, I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct according to the best of my knowledge, information and belief.

Executed on:   August 13, 2020

WILLIAM S. COOPER

# Selected Socio-Economic Data

## Louisiana

## NH African American  and Latino vis-à-vis NH White

## Data Set: 2018 American Community Survey 1-Year Estimates

27-Apr-20

## Population by Age

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Household Type for Population in Households

## Louisiana



Source:  S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Marital Status for the Population 15 Years and Over

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Educational Attainment for the Population 25 Years and Older

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Veterans in the Civilian Population 18 Years and Over

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Disability by Age -- Civilian Noninstitutionalized Population

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Employment Status for the Population 16 years and over

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

# Unemployment  (Civilian Labor Force -- Ages 16  and Over)

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Means of Transportation to Work (Workers 16 Years and Over)

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Occupation for the Civilian Employed 16 Years and Over Population

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

# Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Per capita Income in the Past 12 Months

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

# Family Households Below Poverty in the Past 12 Months

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

# Female-headed Households with Related Children Below Poverty in the Past 12 Months

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Home Owners and Renters by Household

## Louisiana



Source:  S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Population Below Poverty in the Past 12 Months

## Louisiana



Source:  S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

# No Vehicles Available by Household

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

**More than One Person per Room (Crowding) by Household**

**Louisiana**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

# Median Home Value -- Owner-Occupied

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

## Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

# Computers and Internet Use

## Louisiana



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

**Households with Householder Living Alone**

**Louisiana**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

**Female-Headed Households with Children Under 18 (As a Percentage of all Households)**

**Louisiana**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2018 American Community Survey 1-Year Estimates

**Louisiana**

| | All Persons Estimate | Black or African American alone, not Hispanic or Latino Estimate | Hispanic or Latino (of any race) Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|---|
| **TOTAL NUMBER OF RACES REPORTED** | | | | |
| Total population | 4,659,978 | 1,499,008 | 239,954 | 2,720,774 |
| One race | 97.70% | 100% | 94.20% | 100% |
| Two races | 2.10% | (X) | 5.40% | (X) |
| Three races | 0.10% | (X) | 0.30% | (X) |
| Four or more races | 0% | (X) | 0% | (X) |
| **SEX AND AGE** | | | | |
| Total population | 4,659,978 | 1,499,008 | 239,954 | 2,720,774 |
| Male | 48.90% | 47.40% | 52.90% | 49.20% |
| Female | 51.10% | 52.60% | 47.10% | 50.80% |
| Under 5 years | 6.50% | 7% | 10% | 5.60% |
| 5 to 17 years | 17.10% | 19.40% | 21.40% | 14.80% |
| 18 to 24 years | 9.40% | 10.90% | 10.80% | 8.30% |
| 25 to 34 years | 13.80% | 14.60% | 16.50% | 13.10% |
| 35 to 44 years | 12.70% | 12.50% | 14.80% | 12.60% |
| 45 to 54 years | 12.20% | 11.60% | 11.30% | 12.70% |
| 55 to 64 years | 12.90% | 11.90% | 7.20% | 14.40% |
| 65 to 74 years | 9.30% | 7.80% | 5.10% | 10.80% |
| 75 years and over | 6.10% | 4.20% | 2.80% | 7.70% |
| Median age (years) | 37.3 | 33.5 | 29.7 | 41.2 |
| 18 years and over | 76.40% | 73.60% | 68.60% | 79.60% |
| 21 years and over | 72.10% | 68.30% | 64.20% | 75.90% |
| 62 years and over | 19.20% | 15.50% | 9.60% | 22.80% |
| 65 years and over | 15.50% | 12% | 7.90% | 18.50% |
| Under 18 years | 1,097,585 | 395,945 | 75,457 | 554,133 |
| Male | 51.30% | 51.30% | 51% | 51.30% |
| Female | 48.70% | 48.70% | 49% | 48.70% |
| **18 years and over** | **3,562,393** | **1,103,063** | **164,497** | **2,166,641** |
| Male | 48.10% | 46.10% | 53.80% | 48.70% |
| Female | 51.90% | 53.90% | 46.20% | 51.30% |
| 18 to 34 years | 1,081,915 | 382,225 | 65,461 | 582,711 |
| Male | 50.10% | 48.60% | 54.60% | 50.50% |
| Female | 49.90% | 51.40% | 45.40% | 49.50% |
| 35 to 64 years | 1,759,868 | 540,333 | 79,994 | 1,079,821 |
| Male | 48.60% | 46.10% | 54.90% | 49.50% |
| Female | 51.40% | 53.90% | 45.10% | 50.50% |
| **65 years and over** | **720,610** | **180,505** | **19,042** | **504,109** |
| Male | 43.80% | 40.60% | 46.60% | 44.80% |
| Female | 56.20% | 59.40% | 53.40% | 55.20% |

**Louisiana**

| | All Persons Estimate | Black or African American alone, not Hispanic or Latino Estimate | Hispanic or Latino (of any race) Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|---|
| **RELATIONSHIP** | | | | |
| Population in households | 4,530,479 | 1,437,598 | 231,123 | 2,664,952 |
| Householder or spouse | 54.90% | 46.60% | 46.60% | 61.10% |
| Child | 31.40% | 36.10% | 37.80% | 27.50% |
| Other relatives | 8.20% | 12.70% | 9.30% | 5.50% |
| Nonrelatives | 5.60% | 4.60% | 6.40% | 6% |
| Unmarried partner | 2.40% | 2.20% | 2.70% | 2.50% |
| **HOUSEHOLDS BY TYPE** | | | | |
| Households | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| Family households | 63.60% | 59.10% | 66.80% | 65.40% |
| With own children of the householder under 18 years | 26.40% | 26% | 36.60% | 25.50% |
| Married-couple family | 43.10% | 25.90% | 43.80% | 51.30% |
| With own children of the householder under 18 years | 15.80% | 8.60% | 22.70% | 18.50% |
| Female householder, no husband present, family | 15.40% | 27% | 15.30% | 9.70% |
| With own children of the householder under 18 years | 8.30% | 14.90% | 10.80% | 4.90% |
| Nonfamily households | 36.40% | 40.90% | 33.20% | 34.60% |
| Male householder | 17% | 17.50% | 21.30% | 16.10% |
| Living alone | 13.70% | 15.30% | 15.90% | 12.80% |
| Not living alone | 3.10% | 2.10% | 5.40% | 3.30% |
| Female householder | 19.60% | 23.40% | 11.90% | 18.50% |
| Living alone | 16.90% | 21.20% | 10.30% | 15.50% |
| Not living alone | 2.70% | 2.20% | 1.50% | 3% |
| Average household size | 2.61 | 2.71 | 2.9 | 2.52 |
| Average family size | 3.3 | 3.69 | 3.56 | 3.09 |
| **MARITAL STATUS** | | | | |
| Population 15 years and over | 3,742,752 | 1,170,548 | 172,995 | 2,261,496 |
| Now married, except separated | 43.50% | 27.60% | 45.50% | 51.60% |
| Widowed | 6.40% | 6.10% | 4% | 6.80% |
| Divorced | 11.30% | 10.60% | 8.80% | 12.10% |
| Separated | 2.20% | 3.20% | 2.80% | 1.70% |
| Never married | 36.60% | 52.40% | 38.90% | 27.80% |
| Male 15 years and over | 1,805,868 | 543,863 | 92,331 | 1,102,724 |
| Now married, except separated | 45.40% | 30.20% | 44.90% | 53.20% |
| Widowed | 3.00% | 3% | 1.50% | 3.20% |
| Divorced | 10.50% | 9.90% | 9.40% | 11.10% |
| Separated | 1.80% | 2.70% | 2.50% | 1.40% |
| Never married | 39.20% | 54.30% | 41.70% | 31.10% |
| Female 15 years and over | 1,936,884 | 626,685 | 80,664 | 1,158,772 |
| Now married, except separated | 41.70% | 25.40% | 46.10% | 50.10% |

**Louisiana**

| | All Persons | Black or African American alone, not Hispanic or Latino | Hispanic or Latino (of any race) | White alone, not Hispanic or Latino |
|---|---|---|---|---|
| | Estimate | Estimate | Estimate | Estimate |
| Widowed | 9.50% | 8.80% | 6.70% | 10.30% |
| Divorced | 12.10% | 11.30% | 8.10% | 13.10% |
| Separated | 2.60% | 3.70% | 3.20% | 2% |
| Never married | 34.10% | 50.80% | 35.80% | 24.60% |
| **SCHOOL ENROLLMENT** | | | | |
| Population 3 years and over enrolled in school | 1,149,802 | 414,004 | 71,370 | 588,885 |
| Nursery school, preschool | 6.80% | 6.90% | 7.10% | 6.60% |
| Kindergarten | 4.90% | 4.20% | 5.80% | 5.10% |
| Elementary school (grades 1-8) | 43.20% | 43.70% | 49.70% | 42.10% |
| High school (grades 9-12) | 21.50% | 23.40% | 16.20% | 21.40% |
| College or graduate school | 23.60% | 21.80% | 21.10% | 24.80% |
| Male 3 years and over enrolled in school | 565,060 | 198,949 | 34,601 | 292,186 |
| Percent enrolled in kindergarten to grade 12 | 73.60% | 77.80% | 76.80% | 71.30% |
| Percent enrolled in college or graduate school | 19.80% | 15.90% | 14.90% | 22.10% |
| Female 3 years and over enrolled in school | 584,742 | 215,055 | 36,769 | 296,699 |
| Percent enrolled in kindergarten to grade 12 | 65.70% | 65.30% | 67% | 65.90% |
| Percent enrolled in college or graduate school | 27% | 27.20% | 26.90% | 27.50% |
| **EDUCATIONAL ATTAINMENT** | | | | |
| Population 25 years and over | 3,125,733 | 939,032 | 138,684 | 1,941,691 |
| Less than high school diploma | 14.20% | 19% | 27.10% | 10.80% |
| High school graduate (includes equivalency) | 34.30% | 38.20% | 29.20% | 33.30% |
| Some college or associate's degree | 27.30% | 27.60% | 24.90% | 27.40% |
| Bachelor's degree | 16% | 9.70% | 12.30% | 18.90% |
| Graduate or professional degree | 8.40% | 5.50% | 6.40% | 9.70% |
| High school graduate or higher | 85.80% | 81% | 72.90% | 89.20% |
| Male, high school graduate or higher | 84.10% | 77% | 72.80% | 88.20% |
| Female, high school graduate or higher | 87.40% | 84.30% | 73% | 90.20% |
| Bachelor's degree or higher | 24.30% | 15.20% | 18.80% | 28.50% |
| Male, bachelor's degree or higher | 22.20% | 11.10% | 16.30% | 27.20% |
| Female, bachelor's degree or higher | 26.10% | 18.70% | 21.70% | 29.80% |
| **FERTILITY** | | | | |
| Women 15 to 50 years | 1,099,363 | 385,540 | 57,338 | 607,545 |
| Women 15 to 50 years who had a birth in the past 12 months | 62,709 | 20,703 | 5,181 | 33,867 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 28,014 | 14,670 | 1,889 | 10,684 |
| As a percent of all women with a birth in the past 12 months | 44.70% | 70.90% | 36.50% | 31.50% |
| **RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS** | | | | |
| Population 30 years and over | 2,796,826 | 826,931 | 118,336 | 1,762,155 |
| Grandparents living with grandchild(ren) | 3.80% | 5.20% | 4.70% | 3% |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 47.60% | 47.90% | 25.40% | 50.70% |

**Louisiana**

| | All Persons Estimate | Black or African American alone, not Hispanic or Latino Estimate | Hispanic or Latino (of any race) Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|---|
| **VETERAN STATUS** | | | | |
| Civilian population 18 years and over | 3,546,810 | 1,100,240 | 162,666 | 2,156,119 |
| Civilian veteran | 7.00% | 5.80% | 3.60% | 8% |
| **DISABILITY STATUS** | | | | |
| Total civilian noninstitutionalized population | 4,556,078 | 1,449,296 | 232,610 | 2,676,030 |
| With a disability | 15.40% | 16% | 12.10% | 15.60% |
| Civilian noninstitutionalized population under 18 years | 1,095,836 | 394,828 | 75,310 | 553,661 |
| With a disability | 5.60% | 5.80% | 7.30% | 5.10% |
| Civilian noninstitutionalized population 18 to 64 years | 2,761,357 | 880,313 | 138,598 | 1,632,946 |
| With a disability | 13.60% | 16% | 11.90% | 12.50% |
| Civilian noninstitutionalized population 65 years and older | 698,885 | 174,155 | 18,702 | 489,423 |
| With a disability | 38.00% | 39.60% | 32.80% | 37.80% |
| **RESIDENCE 1 YEAR AGO** | | | | |
| Population 1 year and over | 4,603,081 | 1,479,125 | 234,741 | 2,692,709 |
| Same house | 87.60% | 86.80% | 81.20% | 88.90% |
| Different house in the U.S. | 12.10% | 13.10% | 17.40% | 10.90% |
| Same county | 7.30% | 8.60% | 10.20% | 6.10% |
| Different county | 4.80% | 4.40% | 7.10% | 4.80% |
| Same state | 3.10% | 2.90% | 3.20% | 3.10% |
| Different state | 1.80% | 1.50% | 3.90% | 1.70% |
| Abroad | 0.30% | 0.10% | 1.40% | 0.20% |
| **PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY** | | | | |
| Native | 4,464,951 | 1,489,369 | 142,526 | 2,688,447 |
| Male | 48.70% | 47.50% | 50.50% | 49.20% |
| Female | 51.30% | 52.50% | 49.50% | 50.80% |
| Foreign born | 195,027 | 9,639 | 97,428 | 32,327 |
| Male | 53.00% | 46.70% | 56.50% | 53% |
| Female | 47.00% | 53.30% | 43.50% | 47% |
| Foreign born; naturalized U.S. citizen | 77,832 | 5,022 | 28,728 | 16,405 |
| Male | 50% | 48% | 50.90% | 50.40% |
| Female | 50% | 52% | 49.10% | 49.60% |
| Foreign born; not a U.S. citizen | 117,195 | 4,617 | 68,700 | 15,922 |
| Male | 55.30% | 45.20% | 58.80% | 55.70% |
| Female | 44.70% | 54.80% | 41.20% | 44.30% |
| Population born outside the United States | 195,027 | 9,639 | 97,428 | 32,327 |
| Entered 2010 or later | 34.20% | 37.60% | 34.40% | 31.80% |
| Entered 2000 to 2009 | 26.30% | 30.50% | 32.40% | 21.40% |
| Entered before 2000 | 39.50% | 31.90% | 33.20% | 46.80% |

**Louisiana**

| | All Persons Estimate | Black or African American alone, not Hispanic or Latino Estimate | Hispanic or Latino (of any race) Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|---|
| **WORLD REGION OF BIRTH OF FOREIGN BORN** | | | | |
| Foreign-born population excluding population born at sea | 195,027 | 9,639 | 97,428 | 32,327 |
| Europe | 7.20% | N | N | 39.70% |
| Asia | 32.20% | N | N | 28.40% |
| Africa | 5% | N | N | 10.30% |
| Oceania | 0.20% | N | N | 0.80% |
| Latin America | 54.60% | N | N | 14% |
| Northern America | 1.20% | N | N | 6.70% |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | | |
| Population 5 years and over | 4,358,121 | 1,393,861 | 215,922 | 2,568,199 |
| English only | 92.40% | 98.30% | 38.50% | 95.70% |
| Language other than English | 7.60% | 1.70% | 61.50% | 4.30% |
| Speak English less than "very well" | 2.80% | 0.30% | 31.10% | 0.80% |
| **EMPLOYMENT STATUS** | | | | |
| Population 16 years and over | 3,682,861 | 1,146,941 | 170,129 | 2,230,864 |
| In labor force | 58.90% | 56.30% | 66.70% | 59.40% |
| Civilian labor force | 58.50% | 56.10% | 65.60% | 58.90% |
| Employed | 54.70% | 50.50% | 60.70% | 56.30% |
| Unemployed | 3.70% | 5.60% | 4.90% | 2.60% |
| Unemployment Rate | 6.40% | 9.90% | 7.50% | 4.50% |
| Armed Forces | 0.40% | 0.20% | 1.10% | 0.50% |
| Not in labor force | 41.10% | 43.70% | 33.30% | 40.60% |
| Females 16 years and over | 1,907,064 | 616,664 | 78,829 | 1,142,388 |
| In labor force | 55.10% | 58% | 55% | 53.40% |
| Civilian labor force | 55% | 57.80% | 54.90% | 53.30% |
| Employed | 52% | 52.70% | 48.80% | 51.10% |
| Unemployed | 3.30% | 5% | 6.20% | 2.20% |
| Unemployment Rate | 6.00% | 8.70% | 11.20% | 4.10% |
| **COMMUTING TO WORK** | | | | |
| Workers 16 years and over | 1,993,979 | 571,644 | 102,322 | 1,243,704 |
| Car, truck, or van - drove alone | 82.70% | 80.60% | 70.10% | 85.10% |
| Car, truck, or van - carpooled | 9.00% | 9.80% | 21.60% | 7.30% |
| Public transportation (excluding taxicab) | 1.20% | 2.80% | 1.30% | 0.40% |
| Walked | 1.80% | 2.60% | 2% | 1.40% |
| Other means | 1.90% | 2.20% | 2.40% | 1.70% |
| Worked at home | 3% | 2% | 2.70% | 4% |
| Mean travel time to work (minutes) | 26.3 | 24.3 | 26.9 | 27.2 |

**Louisiana**

| | All Persons Estimate | Black or African American alone, not Hispanic or Latino Estimate | Hispanic or Latino (of any race) Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|---|
| **OCCUPATION** | | | | |
| Civilian employed population 16 years and over | 2,015,672 | 579,334 | 103,203 | 1,255,497 |
| Management, business, science, and arts occupations | 34.40% | 24.70% | 26.20% | 39.30% |
| Service occupations | 19.70% | 29.90% | 20.40% | 14.80% |
| Sales and office occupations | 21.60% | 21.20% | 13.80% | 22.60% |
| Natural resources, construction, and maintenance occupations | 11.50% | 7.90% | 28.70% | 11.90% |
| Production, transportation, and material moving occupations | 12.80% | 16.30% | 10.90% | 11.30% |
| Male civilian employed population 16 years and over | 1,029,182 | 254,169 | 64,736 | 671,382 |
| Management, business, science, and arts occupations | 29.40% | 17.60% | 21.70% | 34.10% |
| Service occupations | 15.30% | 24.90% | 15.10% | 11.70% |
| Sales and office occupations | 13.20% | 11.60% | 6.20% | 14.50% |
| Natural resources, construction, and maintenance occupations | 21.70% | 17.60% | 44% | 21.50% |
| Production, transportation, and material moving occupations | 20.40% | 28.30% | 13% | 18.30% |
| Female civilian employed population 16 years and over | 986,490 | 325,165 | 38,467 | 584,115 |
| Management, business, science, and arts occupations | 39.60% | 30.20% | 33.80% | 45.30% |
| Service occupations | 24.40% | 33.80% | 29.30% | 18.40% |
| Sales and office occupations | 30.40% | 28.70% | 26.70% | 32% |
| Natural resources, construction, and maintenance occupations | 1% | 0.30% | 2.90% | 0.80% |
| Production, transportation, and material moving occupations | 4.80% | 7% | 7.30% | 3.40% |
| **INDUSTRY** | | | | |
| Civilian employed population 16 years and over | 2,015,672 | 579,334 | 103,203 | 1,255,497 |
| Agriculture, forestry, fishing and hunting, and mining | 3.50% | 1.60% | 2.20% | 4.40% |
| Construction | 8.30% | 4.80% | 27.10% | 8.60% |
| Manufacturing | 7.70% | 6.20% | 5.60% | 8.70% |
| Wholesale trade | 2.50% | 1.70% | 2.30% | 3% |
| Retail trade | 11.30% | 13.10% | 7.50% | 10.60% |
| Transportation and warehousing, and utilities | 5.50% | 7.10% | 3.10% | 5% |
| Information | 1.40% | 1.10% | 1.30% | 1.50% |
| Finance and insurance, and real estate and rental and leasing | 5% | 3.80% | 3.10% | 5.60% |
| Professional, scientific, and management, and administrative and waste mana | 9.60% | 6.50% | 9.10% | 11.10% |
| Educational services, and health care and social assistance | 24% | 28.30% | 14.90% | 22.80% |
| Arts, entertainment, and recreation, and accommodation and food services | 11.00% | 14.90% | 13.40% | 8.80% |
| Other services (except public administration) | 5.00% | 4.20% | 6.10% | 5% |
| Public administration | 5.40% | 6.80% | 4.20% | 5% |
| **CLASS OF WORKER** | | | | |
| Civilian employed population 16 years and over | 2,015,672 | 579,334 | 103,203 | 1,255,497 |
| Private wage and salary workers | 79% | 78.60% | 80.20% | 79.40% |
| Government workers | 14.40% | 17.60% | 8.70% | 13.50% |
| Self-employed workers in own not incorporated business | 6.20% | 3.70% | 10.70% | 6.90% |

**Louisiana**

| | All Persons | Black or African American alone, not Hispanic or Latino | Hispanic or Latino (of any race) | White alone, not Hispanic or Latino |
|---|---|---|---|---|
| | Estimate | Estimate | Estimate | Estimate |
| Unpaid family workers | 0.20% | 0% | 0.40% | 0.20% |
| **INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)** | | | | |
| Households | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| Median household income (dollars) | 47,905 | 30,145 | 43,475 | 59,942 |
| With earnings | 73.90% | 71% | 84.90% | 74% |
| Mean earnings (dollars) | 73,394 | 48,382 | 61,406 | 86,155 |
| With Social Security income | 31.90% | 30.30% | 18.10% | 34.30% |
| Mean Social Security income (dollars) | 17,139 | 13,261 | 17,076 | 18,868 |
| With Supplemental Security Income | 7.20% | 12.90% | 2.90% | 4.90% |
| Mean Supplemental Security Income (dollars) | 8,924 | 8,256 | 7,295 | 9,773 |
| With cash public assistance income | 2.20% | 3.80% | 2.40% | 1.40% |
| Mean cash public assistance income (dollars) | 2,724 | 2,593 | 3,961 | 2,738 |
| With retirement income | 18.20% | 15.50% | 8.70% | 20.60% |
| Mean retirement income (dollars) | 25,215 | 19,874 | 21,606 | 27,366 |
| With Food Stamp/SNAP benefits | 15.00% | 28.10% | 13.50% | 8.70% |
| Families | 1,104,847 | 313,425 | 49,654 | 705,736 |
| Median family income (dollars) | 61,847 | 37,048 | 49,485 | 76,800 |
| Married-couple family | 67.80% | 43.80% | 65.60% | 78.40% |
| Median income (dollars) | 81,974 | 60,775 | 60,981 | 89,941 |
| Male householder, no spouse present, family | 8.00% | 10.50% | 11.40% | 6.70% |
| Median income (dollars) | 41,854 | 35,521 | 61,778 | 46,162 |
| Female householder, no husband present, family | 24.30% | 45.80% | 23% | 14.90% |
| Median income (dollars) | 28,185 | 25,267 | 25,625 | 34,520 |
| Individuals | 4,659,978 | 1,499,008 | 239,954 | 2,720,774 |
| Per capita income (dollars) | 27,274 | 17,491 | 20,399 | 33,856 |
| With earnings for full-time, year-round workers: | | | | |
| Male | 824,938 | 196,433 | 50,820 | 550,189 |
| Female | 670,879 | 230,671 | 22,925 | 391,784 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | | |
| Male | 67,760 | 46,469 | 51,782 | 77,218 |
| Female | 43,304 | 34,052 | 39,948 | 48,897 |
| Median earnings (dollars) full-time, year-round workers: | | | | |
| Male | 51,453 | 36,166 | 36,972 | 59,028 |
| Female | 35,758 | 27,154 | 32,447 | 41,784 |
| **HEALTH INSURANCE COVERAGE** | | | | |
| Civilian noninstitutionalized population | 4,556,078 | 1,449,296 | 232,610 | 2,676,030 |
| With private health insurance | 59.10% | 43.40% | 39.20% | 69.50% |
| With public coverage | 44.40% | 57.60% | 39.10% | 38.10% |
| No health insurance coverage | 8.00% | 7.90% | 27.70% | 6.20% |

**Louisiana**

| | All Persons Estimate | Black or African American alone, not Hispanic or Latino Estimate | Hispanic or Latino (of any race) Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|---|
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | | |
| All families | 13.60% | 25.20% | 19.70% | 8.10% |
| With related children of the householder under 18 years | 21% | 36.50% | 28.30% | 12.50% |
| With related children of the householder under 5 years only | 22.10% | 40.90% | 36.50% | 13% |
| Married-couple family | 5.50% | 8.50% | 13.50% | 4.10% |
| With related children of the householder under 18 years | 7% | 11.40% | 20.30% | 4.50% |
| With related children of the householder under 5 years only | 5.50% | 9.30% | 24.10% | 3% |
| Female householder, no husband present, family | 34.00% | 39.60% | 41.20% | 26% |
| With related children of the householder under 18 years | 44.70% | 49.20% | 49.40% | 37.60% |
| With related children of the householder under 5 years only | 51.50% | 56.80% | 70.50% | 44% |
| All people | 18.60% | 30.10% | 22.10% | 12.20% |
| Under 18 years | 26.20% | 43.50% | 29.50% | 14.10% |
| Related children of the householder under 18 years | 26.00% | 43.50% | 29.50% | 13.90% |
| Related children of the householder under 5 years | 29.10% | 49.80% | 32.50% | 15.80% |
| Related children of the householder 5 to 17 years | 24.90% | 41.20% | 28.10% | 13.20% |
| 18 years and over | 16.30% | 25% | 18.60% | 11.70% |
| 18 to 64 years | 17.20% | 25.50% | 20.10% | 12.60% |
| 65 years and over | 12.40% | 22.90% | 8.10% | 8.70% |
| People in families | 15.60% | 27.80% | 21% | 8.60% |
| Unrelated individuals 15 years and over | 31.00% | 39.20% | 27.50% | 26.40% |
| **HOUSING TENURE** | | | | |
| Occupied housing units | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| Owner-occupied housing units | 65.50% | 46.60% | 44.70% | 76.50% |
| Renter-occupied housing units | 34.50% | 53.40% | 55.30% | 23.50% |
| Average household size of owner-occupied unit | 2.67 | 2.85 | 3.01 | 2.59 |
| Average household size of renter-occupied unit | 2.48 | 2.57 | 2.82 | 2.3 |
| **UNITS IN STRUCTURE** | | | | |
| Occupied housing units | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| 1-unit, detached or attached | 70.80% | 63.30% | 54.80% | 75.90% |
| 2 to 4 units | 7.70% | 12.80% | 13.80% | 4.70% |
| 5 or more units | 9.70% | 15.40% | 14% | 6.40% |
| Mobile home, boat, RV, van, etc. | 11.80% | 8.60% | 17.40% | 13% |
| **YEAR STRUCTURE BUILT** | | | | |
| Occupied housing units | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| Built 2014 or later | 3.90% | 2.40% | 4.10% | 4.60% |
| Built 2010 to 2013 | 4.10% | 2.90% | 3.70% | 4.70% |
| Built 2000 to 2009 | 14.20% | 11.20% | 12.10% | 15.80% |
| Built 1980 to 1999 | 27.80% | 25.40% | 29.10% | 28.60% |
| Built 1960 to 1979 | 31.00% | 36.50% | 32.10% | 28.30% |

**Louisiana**

| | All Persons | Black or African American alone, not Hispanic or Latino | Hispanic or Latino (of any race) | White alone, not Hispanic or Latino |
|---|---|---|---|---|
| | Estimate | Estimate | Estimate | Estimate |
| Built 1940 to 1959 | 13.10% | 16.40% | 12.80% | 11.70% |
| Built 1939 or earlier | 6.00% | 5.30% | 6.10% | 6.40% |
| **VEHICLES AVAILABLE** | | | | |
| Occupied housing units | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| None | 8.30% | 15.80% | 6.70% | 4.70% |
| 1 or more | 91.70% | 84.20% | 93.30% | 95.30% |
| **HOUSE HEATING FUEL** | | | | |
| Occupied housing units | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| Gas | 34.70% | 29.60% | 31.10% | 37.50% |
| Electricity | 64.40% | 69.60% | 68.20% | 61.50% |
| All other fuels | 0.60% | 0.40% | 0.30% | 0.80% |
| No fuel used | 0.30% | 0.40% | 0.50% | 0.20% |
| **SELECTED CHARACTERISTICS** | | | | |
| Occupied housing units | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| No telephone service available | 1.80% | 2.70% | 1.50% | 1.40% |
| 1.01 or more occupants per room | 2% | 3% | 7.80% | 1.40% |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be compu | 589,110 | 121,360 | 19,076 | 431,846 |
| Less than 30 percent | 74.00% | 61.70% | 65% | 78% |
| 30 percent or more | 26.00% | 38.30% | 35% | 22% |
| **OWNER CHARACTERISTICS** | | | | |
| Owner-occupied housing units | 1,137,524 | 247,031 | 33,243 | 824,923 |
| Median value (dollars) | 167,300 | 122,600 | 168,800 | 180,700 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,254 | 1,103 | 1,363 | 1,304 |
| Median selected monthly owner costs without a mortgage (dollars) | 343 | 321 | 356 | 350 |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computec | 520,450 | 249,446 | 36,798 | 214,535 |
| Less than 30 percent | 44.10% | 36.10% | 44.40% | 52.70% |
| 30 percent or more | 55.90% | 63.90% | 55.60% | 47.30% |
| **GROSS RENT** | | | | |
| Occupied units paying rent | 541,268 | 260,220 | 38,808 | 221,827 |
| Median gross rent (dollars) | 854 | 803 | 923 | 896 |
| **COMPUTERS AND INTERNET USE** | | | | |
| Total households | 1,737,220 | 530,380 | 74,298 | 1,078,469 |
| With a computer | 87.40% | 81.90% | 88.70% | 89.70% |
| With a broadband Internet subscription | 78.10% | 69% | 77.70% | 82.10% |

# Selected Socio-Economic Data

## Baton Rouge city, Louisiana

### African American and White, Not Hispanic

## Data Set: 2014-2018 American Community Survey 5-Year Estimates

14-May-20

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **225,362** | **61** | **100.0%** |
| Population of one race: | 222,214 | 595 | 98.6% |
|   White | 87,279 | 1,714 | 38.7% |
|   Black or African American | 123,887 | 1,884 | 55.0% |
|   American Indian and Alaska Native | 562 | 267 | 0.2% |
|   Asian alone | 7,264 | 768 | 3.2% |
|   Native Hawaiian and Other Pacific Islander | 90 | 56 | 0.0% |
|   Some other race | 3,132 | 890 | 1.4% |
| Population of two or more races: | 3,148 | 585 | 1.4% |
|   Two races including Some other race | 127 | 89 | 0.1% |
|   Two races excluding Some other race, and three or more races | 3,021 | 588 | 1.3% |
| Population of two races: | 2,301 | 520 | 1.0% |
|   White; Black or African American | 856 | 346 | 0.4% |
|   White; American Indian and Alaska Native | 362 | 139 | 0.2% |
|   White; Asian | 605 | 363 | 0.3% |
|   Black or African American; American Indian and Alaska Native | 226 | 133 | 0.1% |
|   All other two race combinations | 252 | 110 | 0.1% |
| Population of three races | 843 | 390 | 0.4% |
| Population of four or more races | 4 | 6 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2014-2018 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

### Baton Rouge city, Louisiana



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 225,362 | 61 | **100.0%** |
| Not Hispanic or Latino: | 217,053 | 869 | 96.3% |
| White alone | 82,419 | 1,567 | 36.6% |
| Black or African American alone | 123,580 | 1,887 | 54.8% |
| American Indian and Alaska Native alone | 348 | 162 | 0.2% |
| Asian alone | 7,264 | 768 | 3.2% |
| Native Hawaiian and Other Pacific Islander alone | 90 | 56 | 0.0% |
| Some other race alone | 309 | 195 | 0.1% |
| Two or more races: | 3,043 | 586 | 1.4% |
| Two races including Some other race | 92 | 80 | 0.0% |
| Two races excluding Some other race, and three or more races | 2,951 | 591 | 1.3% |
| Hispanic or Latino | 8,309 | 863 | 3.7% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Baton Rouge city, Louisiana



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 8,309 | 863 | **100.0%** |
| White alone | 4,860 | 725 | 58.5% |
| Black or African American alone | 307 | 249 | 3.7% |
| American Indian and Alaska Native alone | 214 | 211 | 2.6% |
| Asian alone | 0 | 29 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 29 | 0.0% |
| Some other race alone | 2,823 | 889 | 34.0% |
| Two or more races: | 105 | 59 | 1.3% |
| Two races including Some other race | 35 | 32 | 0.4% |
| Two races excluding Some other race, and three or more races | 70 | 49 | 0.8% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Baton Rouge city, Louisiana



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B01001. SEX BY AGE**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | | Baton Rouge city, Louisiana | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **123,887** | **1,884** | **100.0%** | **82,419** | **1,567** | **100.0%** |
| Under 18 years | 34,023 | NC | 27.5% | 10,457 | NC | 12.7% |
| 18 to 64 years | 77,208 | NC | 62.3% | 55,860 | NC | 67.8% |
| 65 years and over | 12,656 | NC | 10.2% | 16,102 | NC | 19.5% |
| Male: | 57,052 | 1,331 | 46.1% | 40,436 | 538 | 49.1% |
| Under 18 years | 16655 | NC | 13.4% | 5,037 | NC | 6.1% |
| 18 to 64 years | 35,461 | NC | 28.6% | 28,466 | NC | 34.5% |
| 65 years and over | 4,936 | NC | 4.0% | 6,933 | NC | 8.4% |
| Female: | 66,835 | 1,480 | 53.9% | 41,983 | 539 | 50.9% |
| Under 18 years | 17,368 | NC | 14.0% | 5,420 | NC | 6.6% |
| 18 to 64 years | 41,747 | NC | 33.7% | 27,394 | NC | 33.2% |
| 65 years and over | 7,720 | NC | 6.2% | 9,169 | NC | 11.1% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Age

### Baton Rouge city, Louisiana



Source:   B01001. SEX BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total by Age | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total by Age |
| Total: | **123,887** | **1,884** | **100.0%** | **82,419** | **1,567** | **100.0%** |
| **Under 18 years:** | **34,023** | **NC** | **100.0%** | **10,457** | **NC** | **100.0%** |
| Native | 33,999 | NC | 99.9% | 10,354 | NC | 99.0% |
| Foreign born: | 24 | NC | 0.1% | 103 | NC | 1.0% |
| Naturalized U.S. citizen | 24 | NC | 0.1% | 31 | NC | 0.3% |
| Not a U.S. citizen | 0 | NC | 0.0% | 72 | NC | 0.7% |
| **18 years and over:** | **89,864** | **NC** | **100.0%** | **71,962** | **NC** | **100.0%** |
| Native | 89,220 | NC | 99.3% | 70,058 | NC | 97.4% |
| Foreign born: | 644 | NC | 0.7% | 1,904 | NC | 2.6% |
| Naturalized U.S. citizen | 244 | NC | 0.3% | 968 | NC | 1.3% |
| Not a U.S. citizen | 400 | NC | 0.4% | 936 | NC | 1.3% |
| **Male:** | 57,052 | 1,331 | 46.1% | 40,436 | 1,283 | 49.1% |
| **Under 18 years:** | 16655 | 905 | **100.0%** | 5037 | 486 | **100.0%** |
| Native | 16,655 | 905 | 100.0% | 4,971 | 490 | 98.7% |
| Foreign born: | 0 | 29 | 0.0% | 66 | 50 | 1.3% |
| Naturalized U.S. citizen | 0 | 29 | 0.0% | 11 | 17 | 0.2% |
| Not a U.S. citizen | 0 | 29 | 0.0% | 55 | 47 | 1.1% |
| **18 years and over:** | **40,397** | **981** | **100.0%** | **35,399** | **1,164** | **100.0%** |
| Native | 39,980 | 987 | 99.0% | 34,535 | 1,167 | 97.6% |
| Foreign born: | 417 | 185 | 1.0% | 864 | 246 | 2.4% |
| Naturalized U.S. citizen | 160 | 86 | 0.4% | 438 | 162 | 1.2% |
| Not a U.S. citizen | 257 | 169 | 0.6% | 426 | 189 | 1.2% |

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA by Age | White, Not Hispanic | Margin of Error (+/-) | % of NHW by Age |
| **Female:** | 66,835 | 1,480 | 53.9% | 41,983 | 994 | 50.9% |
| **Under 18 years:** | **17,368** | **967** | **100.0%** | **5,420** | **466** | **100.0%** |
| Native | 17,344 | 976 | 99.9% | 5,383 | 463 | 99.3% |
| Foreign born: | 24 | 45 | 0.1% | 37 | 37 | 0.7% |
| Naturalized U.S. citizen | 24 | 45 | 0.1% | 20 | 23 | 0.4% |
| Not a U.S. citizen | 0 | 29 | 0.0% | 17 | 28 | 0.3% |
| **18 years and over:** | **49,467** | **1,107** | **100.0%** | **36,563** | **930** | **100.0%** |
| Native | 49,240 | 1,122 | 99.5% | 35,523 | 969 | 97.2% |
| Foreign born: | 227 | 100 | 0.5% | 1,040 | 303 | 2.8% |
| Naturalized U.S. citizen | 84 | 60 | 0.2% | 530 | 197 | 1.4% |
| Not a U.S. citizen | 143 | 81 | 0.3% | 510 | 223 | 1.4% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Baton Rouge city, Louisiana



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| Total: | **122,311** | **1,859** | **100.0%** | **81,696** | **1,569** | **100.0%** |
| Same house 1 year ago | 102,841 | 2,245 | 84.1% | 64,766 | 1,758 | 79.3% |
| Moved within same county | 14,433 | 1,476 | 11.8% | 9,327 | 1,043 | 11.4% |
| Moved from different county within same state | 3,268 | 665 | 2.7% | 4,220 | 595 | 5.2% |
| Moved from different state | 1,684 | 464 | 1.4% | 3,171 | 601 | 3.9% |
| Moved from abroad | 85 | 53 | 0.1% | 212 | 98 | 0.3% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Baton Rouge city, Louisiana



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | 51310 | 1510 | **100.0%** | 43732 | 1236 | **100.0%** |
| Car, truck, or van - drove alone | 40352 | 1757 | 78.6% | 36555 | 1388 | 83.6% |
| Car, truck, or van - carpooled | 5961 | 825 | 11.6% | 2549 | 349 | 5.8% |
| Public transportation (excluding taxicab) | 1944 | 413 | 3.8% | 465 | 165 | 1.1% |
| Walked | 1476 | 361 | 2.9% | 1499 | 282 | 3.4% |
| Taxicab, motorcycle, bicycle,  or other means | 601 | 226 | 1.2% | 924 | 286 | 2.1% |
| Worked at home | 976 | 317 | 1.9% | 1740 | 260 | 4.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Baton Rouge city, Louisiana



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | 118958 | 1977 | **100.0%** | 79175 | 1613 | **100.0%** |
| In family households | 97745 | 2376 | 82.2% | 50053 | 1951 | 63.2% |
| In nonfamily households | 21213 | 1236 | 17.8% | 29122 | 1529 | 36.8% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Household Type for Population in Households**

**Baton Rouge city, Louisiana**



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **95,153** | **1,481** | **100.0%** | **73,419** | **1,433** | **100.0%** |
| Never married | 50,937 | NC | 53.5% | 30,699 | NC | 41.8% |
| Now married (except separated) | 22,037 | NC | 23.2% | 29,480 | NC | 40.2% |
| Separated | 3,193 | NC | 3.4% | 812 | NC | 1.1% |
| Widowed | 6,772 | NC | 7.1% | 4,631 | NC | 6.3% |
| Divorced | 12,214 | NC | 12.8% | 7,797 | NC | 10.6% |
| **Male:** | 42,971 | 1,080 | 45.2% | 36,067 | 1,184 | 49.1% |
| Never married | 23,921 | 1,049 | 25.1% | 16,627 | 985 | 22.6% |
| Now married (except separated) | 11,069 | 647 | 11.6% | 15,000 | 635 | 20.4% |
| Separated | 1,699 | 395 | 1.8% | 316 | 152 | 0.4% |
| Widowed | 1,715 | 371 | 1.8% | 1,017 | 243 | 1.4% |
| Divorced | 4,567 | 569 | 4.8% | 3,107 | 433 | 4.2% |
| **Female:** | 52,182 | 1,091 | 54.8% | 37,352 | 925 | 50.9% |
| Never married | 27,016 | 975 | 28.4% | 14,072 | 914 | 19.2% |
| Now married (except separated) | 10,968 | 599 | 11.5% | 14,480 | 685 | 19.7% |
| Separated | 1,494 | 350 | 1.6% | 496 | 191 | 0.7% |
| Widowed | 5,057 | 410 | 5.3% | 3,614 | 399 | 4.9% |
| Divorced | 7,647 | 669 | 8.0% | 4,690 | 481 | 6.4% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Baton Rouge city, Louisiana



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **70,464** | **1,214** | **100.0%** | **54,660** | **1,346** | **100.0%** |
| Less than high school diploma | 12,598 | NC | 17.9% | 1,920 | NC | 3.5% |
| High school graduate, GED, or alternative | 24,884 | NC | 35.3% | 9,591 | NC | 17.5% |
| Some college or associate's degree | 22,008 | NC | 31.2% | 13,188 | NC | 24.1% |
| Bachelor's degree or higher | 10,974 | NC | 15.6% | 29,961 | NC | 54.8% |
| Male: | 31,204 | 774 | 44.3% | 26,622 | 810 | 48.7% |
| Less than high school diploma | 6,366 | 626 | 9.0% | 969 | 251 | 1.8% |
| High school graduate, GED, or alternative | 12,511 | 963 | 17.8% | 3,959 | 499 | 7.2% |
| Some college or associate's degree | 8,704 | 658 | 12.4% | 6,243 | 585 | 11.4% |
| Bachelor's degree or higher | 3,623 | 504 | 5.1% | 15,451 | 697 | 28.3% |
| Female: | 39,260 | 862 | 55.7% | 28,038 | 825 | 51.3% |
| Less than high school diploma | 6,232 | 593 | 8.8% | 951 | 228 | 1.7% |
| High school graduate, GED, or alternative | 12,373 | 752 | 17.6% | 5,632 | 561 | 10.3% |
| Some college or associate's degree | 13,304 | 759 | 18.9% | 6,945 | 571 | 12.7% |
| Bachelor's degree or higher | 7,351 | 697 | 10.4% | 14,510 | 739 | 26.5% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Educational Attainment for the Population 25 Years and Older**

**Baton Rouge city, Louisiana**



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **113,696** | **1,704** | **100.0%** | **79,024** | **1,523** | **100.0%** |
| Speak only English | 111,586 | NC | 98.1% | 75,687 | NC | 95.8% |
| Speak another language | 2,110 | NC | 1.9% | 3,337 | NC | 4.2% |
| Speak English "very well" | 1,698 | NC | 1.5% | 2,541 | NC | 3.2% |
| Speak English "less than very well" | 412 | NC | 0.4% | 796 | NC | 1.0% |
| Native: | 113,028 | 1,730 | 99.4% | 77,061 | 1,590 | 97.5% |
| Speak only English | 111,245 | 1,630 | 97.8% | 74,873 | 1,585 | 94.7% |
| Speak another language | 1,783 | 449 | 1.6% | 2,188 | 379 | 2.8% |
| Speak English "very well" | 1,482 | 388 | 1.3% | 1,902 | 332 | 2.4% |
| Speak English "less than very well" | 301 | 210 | 0.3% | 286 | 142 | 0.4% |
| Foreign born: | 668 | 243 | 0.6% | 1,963 | 408 | 2.5% |
| Speak only English | 341 | 174 | 0.3% | 814 | 189 | 1.0% |
| Speak another language | 327 | 161 | 0.3% | 1,149 | 375 | 1.5% |
| Speak English "very well" | 216 | 111 | 0.2% | 639 | 274 | 0.8% |
| Speak English "less than very well" | 111 | 76 | 0.1% | 510 | 218 | 0.6% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey                                        `

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Speak English "Less than Very Well" (Population 5 Years and Over)

## Baton Rouge city, Louisiana



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **25,024** | **815** | **100.0%** | **16,950** | **660** | **100.0%** |
| Income in the past 12 months below poverty level: | 6,618 | 657 | 26.4% | 591 | 153 | 3.5% |
| Married-couple family: | 908 | 234 | 3.6% | 277 | 98 | 1.6% |
| With related children under 18 years | 550 | 211 | 2.2% | 44 | 34 | 0.3% |
| Other family: | 5,710 | 601 | 22.8% | 314 | 140 | 1.9% |
| Male householder, no wife present | 567 | 236 | 2.3% | 107 | 74 | 0.6% |
| With related children under 18 years | 328 | 182 | 1.3% | 26 | 32 | 0.2% |
| Female householder, no husband present | 5,143 | 576 | 20.6% | 207 | 127 | 1.2% |
| With related children under 18 years | 4,320 | 560 | 17.3% | 162 | 111 | 1.0% |
| Income in the past 12 months at or above poverty level: | 18,406 | 857 | 73.6% | 16,359 | 677 | 96.5% |
| Married-couple family: | 8,492 | 562 | 33.9% | 13,827 | 620 | 81.6% |
| With related children under 18 years | 3,595 | 406 | 14.4% | 4,315 | 387 | 25.5% |
| Other family: | 9,914 | 699 | 39.6% | 2,532 | 436 | 14.9% |
| Male householder, no wife present | 2,177 | 397 | 8.7% | 978 | 276 | 5.8% |
| With related children under 18 years | 1,151 | 339 | 4.6% | 314 | 161 | 1.9% |
| Female householder, no husband present | 7,737 | 650 | 30.9% | 1,554 | 315 | 9.2% |
| With related children under 18 years | 4,182 | 487 | 16.7% | 787 | 231 | 4.6% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Family Households Below Poverty in the Past 12 Months**

**Baton Rouge city, Louisiana**



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty in the Past 12 Months

## Baton Rouge city, Louisiana



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
| | African American | Margin of Error (+/-) | % of AA By Age | White, Not Hispanic | Margin of Error (+/-) | % of NHW By Age |
|---|---|---|---|---|---|---|
| **Total:** | **120,689** | **1,875** | **100.0%** | **78,401** | **1,518** | **100.0%** |
| Income in the past 12 months below poverty level: | 37,748 | 2,845 | 31.3% | 12,995 | 1,217 | 16.6% |
| **Under 18 years** | 14,748 | NC | 43.8% | 728 | NC | 7.1% |
| **18 to 59 years** | 18,761 | 425 | 27.1% | 11,041 | 256 | 23.3% |
| **60 years and over** | 4,239 | NC | 23.8% | 1,226 | NC | 5.9% |
| Income in the past 12 months at or above poverty level: | 82,941 | 3,171 | 68.7% | 65,406 | 1,715 | 83.4% |
| **Under 18 years** | 18,960 | NC | 56.2% | 9,483 | NC | 92.9% |
| **18 to 59 years** | 50,372 | 523 | 72.9% | 36,276 | 715 | 76.7% |
| **60 years and over** | 13,609 | NC | 76.2% | 19,647 | NC | 94.1% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Baton Rouge city, Louisiana



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POVERTY STATUS IS DETERMINED
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **42,768** | **869** | **100.0%** | **36,275** | **909** | **100.0%** |
| Less than $ 10,000 | 6,602 | 685 | 15.4% | 2,811 | 381 | 7.7% |
| $ 10,000 to $ 14,999 | 4,025 | 462 | 9.4% | 1,632 | 271 | 4.5% |
| **$ 15,000 to $ 24,999** | 6,739 | NC | 15.8% | 3,517 | NC | 9.7% |
| **$ 25,000 to $ 34,999** | 6,619 | NC | 15.5% | 3,152 | NC | 8.7% |
| **$ 35,000 to $ 49,999** | 5,817 | NC | 13.6% | 4,495 | NC | 12.4% |
| **$ 50,000 to $ 74,999** | 6,432 | NC | 15.0% | 5,162 | NC | 14.2% |
| $ 75,000 to $ 99,999 | 3,052 | 411 | 7.1% | 3,788 | 404 | 10.4% |
| **$ 100,000 to $ 149,999** | 2,205 | NC | 5.2% | 5,938 | NC | 16.4% |
| $ 150,000 to $ 199,999 | 713 | 246 | 1.7% | 2,497 | 319 | 6.9% |
| $ 200,000 or more | 564 | 219 | 1.3% | 3,283 | 341 | 9.1% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

### Baton Rouge city, Louisiana



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | |
| --- | --- | --- | --- | --- |
| | African American | Margin of Error (+/-) | White, Not Hispanic | Margin of Error (+/-) |
| Median household income in the past 12 months (in 2018 inflation-adjusted dollars) | $ 31,021 | $ 1,036 | $ 60,567 | $ 4,462 |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Median Household Income in the Past 12 Months**

**Baton Rouge city, Louisiana**



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
|  | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **25,024** | **815** | **100.0%** | **16,950** | **660** | **100.0%** |
| Less than $ 10,000 | 2,976 | 504 | 11.9% | 222 | 86 | 1.3% |
| $ 10,000 to $ 14,999 | 1,581 | 291 | 6.3% | 216 | 86 | 1.3% |
| **$ 15,000 to $ 24,999** | **3,779** | **NC** | **15.1%** | **601** | **NC** | **3.5%** |
| **$ 25,000 to $ 34,999** | **3,475** | **NC** | **13.9%** | **833** | **NC** | **4.9%** |
| **$ 35,000 to $ 49,999** | **3,854** | **NC** | **15.4%** | **1,361** | **NC** | **8.0%** |
| **$ 50,000 to $ 74,999** | **4,526** | **NC** | **18.1%** | **2,182** | **NC** | **12.9%** |
| **$ 100,000 to $ 149,999** | **1,785** | **NC** | **7.1%** | **4,386** | **NC** | 25.9% |
| $ 150,000 to $ 199,999 | 545 | 183 | 2.2% | 2,121 | 319 | 12.5% |
| $ 200,000 or more | 418 | 181 | 1.7% | 2,807 | 285 | 16.6% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Baton Rouge city, Louisiana**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | |
| --- | --- | --- | --- | --- |
| | African American | Margin of Error (+/-) | White, Not Hispanic | Margin of Error (+/-) |
| Median family income in the past 12 months (in 2018 inflation-adjusted dollars) | $ 37,632 | $ 3,470 | $ 105,728 | $ 4,852 |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Baton Rouge city, Louisiana



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | |
| --- | --- | --- | --- | --- |
| | African American | Margin of Error (+/-) | White, Not Hispanic | Margin of Error (+/-) |
| Median nonfamily household income in the past 12 months (in 2018 inflation-adjusted dollars) | $ 21,841 | $ 1,596 | $ 36,902 | $ 2,658 |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Baton Rouge city, Louisiana



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B19301. PER CAPITA INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | |
|---|---|---|---|---|
| | African American | Margin of Error (+/-) | White, Not Hispanic | Margin of Error (+/-) |
| Per capita income in the past 12 months (in 2018 inflation-adjusted dollars) | $ 17,447 | $ 872 | $ 42,560 | $ 1,734 |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Per capita Income in the Past 12 Months

## Baton Rouge city, Louisiana



Source:   B19301. PER CAPITA INCOME IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS)
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Baton Rouge city, Louisiana | | | |
|---|---|---|---|---|
|  | African American | Margin of Error (+/-) | White, Not Hispanic | Margin of Error (+/-) |
| Median earnings in the past 12 months (in 2018 inflation-adjusted dollars) -- |  |  |  |  |
| Total: | $ 24,086 | $ 2,436 | $ 35,519 | $ 2,301 |
| Male -- |  |  |  |  |
| Total | $ 35,010 | $ 2,616 | $ 44,912 | $ 4,413 |
| Worked full-time, year-round in the past 12 months | $ 9,266 | $ 833 | $ 66,289 | $ 3,838 |
| Other | $ 19,560 | $ 1,016 | $ 9,521 | $ 955 |
| Female -- |  |  |  |  |
| Total | $ 26,987 | $ 660 | $ 28,001 | $ 2,002 |
| Worked full-time, year-round in the past 12 months | $ 7,994 | $ 1,139 | $ 47,039 | $ 2,007 |
| Other | $ 21,212 | $ 556 | $ 8,943 | $ 1,154 |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Median earnings in the Past 12 Months (16 Years and Over with Earnings)**

**Baton Rouge city, Louisiana**



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **89,864** | **1,475** | **100.0%** | **71,941** | **1,421** | **100.0%** |
| Veteran | 4,711 | NC | 5.2% | 4,569 | NC | 6.4% |
| Nonveteran | 85,153 | NC | 94.8% | 67,372 | NC | 93.6% |
| Male: | 40,397 | 981 | 45.0% | 35,378 | 1,164 | 49.2% |
| 18 to 64 years: | 35,461 | 952 | 39.5% | 28,445 | 1,174 | 39.5% |
| Veteran | 2,366 | 415 | 2.6% | 1,292 | 258 | 1.8% |
| Nonveteran | 33,095 | 1,045 | 36.8% | 27,153 | 1,174 | 37.7% |
| 65 years and over: | 4,936 | 272 | 5.5% | 6,933 | 344 | 9.6% |
| Veteran | 1615 | 247 | 1.8% | 2882 | 295 | 4.0% |
| Nonveteran | 3,321 | 293 | 3.7% | 4,051 | 339 | 5.6% |
| Female: | 49,467 | 1,107 | 55.0% | 36,563 | 930 | 50.8% |
| 18 to 64 years: | 41,747 | 1,065 | 46.5% | 27,394 | 878 | 38.1% |
| Veteran | 634 | 241 | 0.7% | 272 | 177 | 0.4% |
| Nonveteran | 41,113 | 1,057 | 45.8% | 27,122 | 933 | 37.7% |
| 65 years and over: | 7,720 | 350 | 8.6% | 9,169 | 482 | 12.7% |
| Veteran | 96 | 69 | 0.1% | 123 | 69 | 0.2% |
| Nonveteran | 7,624 | 344 | 8.5% | 9,046 | 478 | 12.6% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Baton Rouge city, Louisiana



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B20005. SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS BY EARNINGS IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS) FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **93,620** | **1,471** | **100.0%** | **73,002** | **1,475** | **100.0%** |
| Worked full-time, year-round in the past 12 months: | 35,144 | NC | 37.5% | 29,013 | NC | 39.7% |
| No earnings | 25 | NC | 0.0% | 0 | NC | 0.0% |
| With earnings: | 35,119 | NC | 37.5% | 29,013 | NC | 39.7% |
| $ 1 to $ 9,999 or loss | 1,296 | NC | 1.4% | 218 | NC | 0.3% |
| $ 10,000 to $ 19,999 | 6,645 | NC | 7.1% | 1,884 | NC | 2.6% |
| $ 20,000 to $ 29,999 | 9,158 | NC | 9.8% | 3,002 | NC | 4.1% |
| $ 30,000 to $ 49,999 | 9,636 | NC | 10.3% | 7,326 | NC | 10.0% |
| $ 50,000 to $ 74,999 | 5,338 | NC | 5.7% | 6,997 | NC | 9.6% |
| $ 75,000 or more | 3,046 | NC | 3.3% | 9,586 | NC | 13.1% |
| Other: | 58,476 | NC | 62.5% | 43,989 | NC | 60.3% |
| No earnings | 34,386 | NC | 36.7% | 23,533 | NC | 32.2% |
| With earnings: less than full time, year-round | 24,090 | NC | 25.7% | 20,456 | NC | 28.0% |
| Male: | 42,259 | 1,053 | 45.1% | 35,858 | 1,192 | 49.1% |
| Worked full-time, year-round in the past 12 months: | 17,062 | 935 | 18.2% | 16,636 | 927 | 22.8% |
| No earnings | 25 | 38 | 0.0% | 0 | 29 | 0.0% |
| With earnings: | 17,037 | 929 | 18.2% | 16,636 | 927 | 22.8% |
| $ 1 to $ 9,999 or loss | 660 | NC | 0.7% | 93 | NC | 0.1% |
| $ 10,000 to $ 19,999 | 2,680 | NC | 2.9% | 920 | NC | 1.3% |
| $ 20,000 to $ 29,999 | 3,466 | NC | 3.7% | 1,238 | NC | 1.7% |
| $ 30,000 to $ 49,999 | 4,678 | NC | 5.0% | 3,361 | NC | 4.6% |
| $ 50,000 to $ 74,999 | 3,639 | NC | 3.9% | 3,854 | NC | 5.3% |
| $ 75,000 or more | 1,914 | NC | 2.0% | 7,170 | NC | 9.8% |

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| Other: | 25,197 | 1,091 | 26.9% | 19,222 | 1,199 | 26.3% |
| No earnings | 14,976 | 906 | 16.0% | 9,733 | 937 | 13.3% |
| With earnings: | 10,221 | 811 | 10.9% | 9,489 | 815 | 13.0% |
| Female: | 51,361 | 1,085 | 54.9% | 37,144 | 946 | 50.9% |
| Worked full-time, year-round in the past 12 months: | 18,082 | 940 | 19.3% | 12,377 | 702 | 17.0% |
| No earnings | 0 | 29 | 0.0% | 0 | 29 | 0.0% |
| With earnings: | 18,082 | 940 | 19.3% | 12,377 | 702 | 17.0% |
| $ 1 to $ 9,999 or loss | 636 | NC | 0.7% | 125 | NC | 0.2% |
| $ 10,000 to $ 19,999 | 3,965 | NC | 4.2% | 964 | NC | 1.3% |
| $ 20,000 to $ 29,999 | 5,692 | NC | 6.1% | 1,764 | NC | 2.4% |
| $ 30,000 to $ 49,999 | 4,958 | NC | 5.3% | 3,965 | NC | 5.4% |
| $ 50,000 to $ 74,999 | 1,699 | NC | 1.8% | 3,143 | NC | 4.3% |
| $ 75,000 or more | 1,132 | NC | 1.2% | 2,416 | NC | 3.3% |
| Other: | 33,279 | 1,263 | 35.5% | 24,767 | 973 | 33.9% |
| No earnings | 19,410 | 1,156 | 20.7% | 13,800 | 784 | 18.9% |
| With earnings: | 13,869 | 962 | 14.8% | 10,967 | 711 | 15.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Employment and Earnings in in the Past 12 Months (16 Years and Over)

### Baton Rouge city, Louisiana



Source:   B20005. SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS BY EARNINGS IN THE PAST 12 MONTHS (IN 2018 INFLATION-ADJUSTED DOLLARS) FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **42,768** | **869** | **100.0%** | **36,275** | **909** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 14,202 | 833 | 33.2% | 1,566 | 314 | 4.3% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 28,566 | 867 | 66.8% | 34,709 | 892 | 95.7% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

# Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Baton Rouge city, Louisiana



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **93,620** | **1,471** | **100.0%** | **73,002** | **1,475** | **100.0%** |
| In labor force: | 60,037 | NC | 64.1% | 46,370 | NC | 63.5% |
| In Armed Forces | 0 | NC | 0.0% | 21 | NC | 0.0% |
| Civilian: | 57,921 | NC | 61.9% | 42,950 | NC | 58.8% |
| Employed | 52,348 | NC | 55.9% | 44,554 | NC | 61.0% |
| Unemployed | 7,689 | NC | 8.2% | 1,795 | NC | 2.5% |
| Not in labor force | 33,583 | NC | 35.9% | 26,632 | NC | 36.5% |
| Male: | 42,259 | 1,053 | 45.1% | 35,858 | 1,192 | 49.1% |
| 16 to 64 years: | 37,323 | 1,034 | 39.9% | 28,925 | 1,203 | 39.6% |
| In labor force: | 26,811 | 1,060 | 28.6% | 22,641 | 999 | 31.0% |
| In Armed Forces | 0 | 29 | 0.0% | 21 | 23 | 0.0% |
| Civilian: | 26,811 | 1,060 | 28.6% | 22,620 | 1,000 | 31.0% |
| Employed | 23139 | 1031 | 24.7% | 21545 | 1019 | 29.5% |
| Unemployed | 3,672 | 523 | 3.9% | 1,075 | 256 | 1.5% |
| Not in labor force | 10,512 | 798 | 11.2% | 6,284 | 818 | 8.6% |
| 65 years and over: | 4,936 | 272 | 5.3% | 6,933 | 344 | 9.5% |
| In labor force: | 841 | 146 | 0.9% | 2,027 | 279 | 2.8% |
| Employed | 766 | 143 | 0.8% | 1,994 | 279 | 2.7% |
| Unemployed | 75 | 50 | 0.1% | 33 | 28 | 0.0% |
| Not in labor force | 4,095 | 262 | 4.4% | 4,906 | 326 | 6.7% |

|  | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
|  | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| Female: | 51,361 | 1,085 | 54.9% | 37,144 | 946 | 50.9% |
| 16 to 64 years: | 43,641 | 1,051 | 46.6% | 27,975 | 882 | 38.3% |
| In labor force: | 31,110 | 1,108 | 33.2% | 20,330 | 865 | 27.8% |
| In Armed Forces | 0 | 29 | 0.0% | 0 | 29 | 0.0% |
| Civilian: | 31,110 | 1,108 | 33.2% | 20,330 | 865 | 27.8% |
| Employed | 27,293 | 1,137 | 29.2% | 19,643 | 819 | 26.9% |
| Unemployed | 3,817 | 587 | 4.1% | 687 | 210 | 0.9% |
| Not in labor force | 12,531 | 1,041 | 13.4% | 7,645 | 744 | 10.5% |
| 65 years and over: | 7,720 | 350 | 8.2% | 9,169 | 482 | 12.6% |
| In labor force: | 1,275 | 212 | 1.4% | 1,372 | 228 | 1.9% |
| Employed | 1,150 | 210 | 1.2% | 1,372 | 228 | 1.9% |
| Unemployed | 125 | 70 | 0.1% | 0 | 29 | 0.0% |
| Not in labor force | 6,445 | 353 | 6.9% | 7,797 | 447 | 10.7% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Baton Rouge city, Louisiana



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ages 16 to 64)
### (As a Percent of 16-64 Civilian Labor Force)

### Baton Rouge city, Louisiana



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **52,348** | **1,525** | **100.0%** | **44,554** | **1,267** | **100.0%** |
| Management, professional, and related occupations | 11,316 | NC | 21.6% | 22,930 | NC | 51.5% |
| Service occupations | 14,889 | NC | 28.4% | 6,039 | NC | 13.6% |
| Sales and office occupations | 11,636 | NC | 22.2% | 9,974 | NC | 22.4% |
| Natural resources, construction, and maintenance occupations: | 4,621 | NC | 8.8% | 2,536 | NC | 5.7% |
| Production, transportation, and material moving occupations | 9,886 | NC | 18.9% | 3,075 | NC | 6.9% |
| Male: | 23,905 | 1,022 | 45.7% | 23,539 | 1,018 | 52.8% |
| Management, business, science, and arts occupations: | 3,566 | 494 | 6.8% | 12,162 | 774 | 27.3% |
| Service occupations | 5,340 | 555 | 10.2% | 2,537 | 419 | 5.7% |
| Sales and office occupations | 2,958 | 468 | 5.7% | 3,812 | 525 | 8.6% |
| Natural resources, construction, and maintenance occupations: | 4,411 | 530 | 8.4% | 2,397 | 386 | 5.4% |
| Production, transportation, and material moving occupations | 7,630 | 768 | 14.6% | 2,631 | 434 | 5.9% |
| Female: | 28,443 | 1,152 | 54.3% | 21,015 | 859 | 47.2% |
| Management, professional, and related occupations | 7,750 | 704 | 14.8% | 10,768 | 695 | 24.2% |
| Service occupations | 9,549 | 731 | 18.2% | 3,502 | 544 | 7.9% |
| Sales and office occupations | 8,678 | 748 | 16.6% | 6,162 | 598 | 13.8% |
| Natural resources, construction, and maintenance occupations: | 210 | 133 | 0.4% | 139 | 79 | 0.3% |
| Production, transportation, and material moving occupations | 2,256 | 431 | 4.3% | 444 | 164 | 1.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Baton Rouge city, Louisiana



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **42,768** | **869** | **100.0%** | **36,275** | **909** | **100.0%** |
| Owner occupied | 16,956 | 732 | 39.6% | 22,212 | 724 | 61.2% |
| Renter occupied | 25,812 | 1,120 | 60.4% | 14,063 | 747 | 38.8% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.h

**Home Owners and Renters by Household**

**Baton Rouge city, Louisiana**



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **42,768** | **869** | **100.0%** | **36,275** | **909** | **100.0%** |
| 1.00 or less occupants per room | 40,989 | 954 | 95.8% | 36,127 | 897 | 99.6% |
| 1.01 or more occupants per room | 1,779 | 376 | 4.2% | 148 | 75 | 0.4% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.ht

**More than One Person per Room (Crowding) by Household**

**Baton Rouge city, Louisiana**



Source:  B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**
Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| **Total:** | **123,218** | **1,877** | **100.0%** | **81,628** | **1,538** | **100.0%** |
| Under 18 years: | 33,947 | 1,375 | 27.6% | 10,373 | 290 | 12.7% |
| With a disability | 3,452 | 560 | 2.8% | 209 | 84 | 0.3% |
| No disability | 30,495 | 1,287 | 24.7% | 10,164 | 717 | 12.5% |
| 18 to 64 years: | 76,878 | 1,437 | 62.4% | 55,622 | 1,385 | 68.1% |
| With a disability | 14,410 | 1,058 | 11.7% | 4,706 | 474 | 5.8% |
| No disability | 62,468 | 1,382 | 50.7% | 50,916 | 1,230 | 62.4% |
| 65 years and over: | 12,393 | 433 | 10.1% | 15,633 | 638 | 19.2% |
| With a disability | 6,699 | 416 | 5.4% | 5,469 | 485 | 6.7% |
| No disability | 5,694 | 392 | 4.6% | 10,164 | 584 | 12.5% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Disability by Age**

**Baton Rouge city, Louisiana**



Source:  B18101. AGE BY DISABILITY STATUS
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | **Baton Rouge city, Louisiana** | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| Total: | **123,218** | **1,877** | **100.0%** | **81,628** | **1,538** | **100.0%** |
| Under 18 years: | 36,690 | 1,426 | 29.8% | 12,147 | 804 | 14.9% |
| With health insurance coverage | 36,048 | 1,444 | 29.3% | 11,836 | 813 | 14.5% |
| No health insurance coverage | 642 | 198 | 0.5% | 311 | 166 | 0.4% |
| 18 to 64 years: | 74,135 | 1,480 | 60.2% | 53,848 | 1,381 | 66.0% |
| With health insurance coverage | 59,731 | 1,625 | 48.5% | 49,461 | 1,421 | 60.6% |
| No health insurance coverage | 14,404 | 1,235 | 11.7% | 4,387 | 586 | 5.4% |
| 65 years and over: | 12,393 | 433 | 10.1% | 15,633 | 638 | 19.2% |
| With health insurance coverage | 12,347 | 431 | 10.0% | 15,600 | 638 | 19.1% |
| No health insurance coverage | 46 | 38 | 0.0% | 33 | 42 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Lack of Health Insurance Coverage by Age**

**Baton Rouge city, Louisiana**



Source:  C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Baton Rouge city, Louisiana | | | | | |
|---|---|---|---|---|---|---|
| | African American | Margin of Error (+/-) | % of AA Total | White, Not Hispanic | Margin of Error (+/-) | % of NHW Total |
| Total: | **120,517** | **1,867** | **100.0%** | **77,952** | **1,520** | **100.0%** |
| Has a computer: | 102,683 | 2,549 | 85.2% | 73,788 | 1,507 | 94.7% |
| With dial-up Internet subscription alone | 275 | 298 | 0.2% | 135 | 99 | 0.2% |
| With a broadband Internet subscription | 87,748 | 2,903 | 72.8% | 68,759 | 1,712 | 88.2% |
| Without an Internet subscription | 14,660 | 1,699 | 12.2% | 4,894 | 914 | 6.3% |
| No Computer | 17,834 | 1,610 | 14.8% | 4,164 | 522 | 5.3% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Computer/Smartphone and Internet Access**

**Baton Rouge city, Louisiana**



Source:  B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**Attachment C**



# 500 Cities Project:
## Local Data for Better Health
## 2016

## Baton Rouge, LA

August 31, 2020

*William S. Cooper*
*P.O. Box 16066*
*Bristol, VA 24209*
*276-669-8567*
*bcooper@msn.com*

## Summary of Redistricting Work

I have a B.A. in Economics from Davidson College in Davidson, North Carolina.

Since 1986, I have prepared proposed redistricting maps of approximately 750 jurisdictions for Section 2 litigation, Section 5 comment letters, and for use in other efforts to promote compliance with the Voting Rights Act of 1965. I have analyzed and prepared election plans in over 100 of these jurisdictions for two or more of the decennial censuses – either as part of concurrent legislative reapportionments or, retrospectively, in relation to litigation involving many of the cases listed below.

From 1986 to 2020, I have prepared election plans for Section 2 litigation in Alabama, Connecticut, Florida, Georgia, Louisiana, Maryland, Mississippi, Missouri, Montana, Nebraska, New Jersey, New York, North Carolina, Ohio, Pennsylvania, South Carolina, South Dakota, Tennessee, Texas, Utah, Virginia, Washington, and Wyoming.

## Post-2010 Redistricting Experience

Since the release of the 2010 Census in February 2011, I have developed statewide legislative plans on behalf of clients in eight states (Alabama, Connecticut, Florida, Georgia, Kentucky, South Carolina, Texas, and Virginia), as well as over 150 local redistricting plans in approximately 30 states – primarily for groups working to protect minority voting rights. In addition, I have prepared congressional plans for clients in eight states (Alabama, Florida, Georgia, Louisiana, Maryland, Ohio, Pennsylvania, South Carolina, and Virginia).

In March 2011, I was retained by the Sussex County, Virginia Board of

1

Supervisors and the Bolivar County, Mississippi Board of Supervisors to draft new district plans based on the 2010 Census. In the summer of 2011, both counties received Section 5 preclearance from the U.S. Department of Justice (DOJ).

Also in 2011, I was retained by way of a subcontract with Olmedillo X5 LLC to assist with redistricting for the Miami-Dade County, Florida Board of Commissioners and the Miami-Dade, Florida School Board.  Final plans were adopted in late 2011 following public hearings.

In the fall of 2011, I was retained by the City of Grenada, Mississippi to provide redistricting services. The ward plan I developed received DOJ preclearance in March 2012.

In 2012 and 2013, I served as a redistricting consultant to the Tunica County, Mississippi Board of Supervisors and the Claiborne County, Mississippi Board of Supervisors.

In *Montes v. City of Yakima* (E.D. Wash. Feb. 17, 2015) the court adopted, as a remedy for the Voting Rights Act Section 2 violation, a seven single-member district plan that I developed for the Latino plaintiffs.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In *Pope v. Albany County* (N.D.N.Y. Mar. 24, 2015), the court approved, as a remedy for a Section 2 violation, a plan drawn by the defendants, creating a new Black-majority district.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In 2016, two redistricting plans that I developed on behalf of the plaintiffs for consent decrees in Section 2 lawsuits in Georgia were adopted (*NAACP v. Fayette County, Georgia* and *NAACP v. Emanuel County, Georgia).*

August 31, 2020

In 2016, two federal courts granted summary judgment to the plaintiffs based in part on my *Gingles 1* testimony: *Navajo Nation v. San Juan County, Utah* (C.D. Utah 2016) and NAACP v. *Ferguson-Florissant School District, Missouri* (E. D. Mo. August 22, 2016).

Also in 2016, based in part on my analysis, the City of Pasco, Washington admitted to a Section 2 violation. As a result, in *Glatt v. City of Pasco* (E.D. Wash. Jan. 27, 2017), the court ordered a plan that created three Latino majority single-member districts in a 6 district, 1 at-large plan.

In August 2018, the Wenatchee City Council adopted a hybrid election plan that I developed – five single-member districts with two members at-large. The Wenatchee election plan is the first plan adopted under the Washington Voting Rights Acts of 2018.

In February 2019, a federal court ruled in favor of the plaintiffs in a Section 2 case regarding Senate District 22 in Mississippi, based in part on my *Gingles* 1 testimony in *Thomas v. Bryant (S.D. Ms. Feb 16, 2019).*

In August 2019, the Grand County (Utah) Change of Form of Government Study Committee voted to place a county commission redistricting plan I developed on the ballot for voter approval in November 2020.

In the fall of 2019, a redistricting plan I developed for a consent decree involving the Jefferson County, Alabama Board of Education was adopted.

In May 2020, a federal court ruled in favor of the plaintiffs in a Section 2 case in *NAACP et al. v. East Ramapo Central School District, NY,* based in part on my *Gingles* 1 testimony.

In May and June of 2020, I served as a consultant to the City of Quincy, Florida – the Defendant in a Section 2 lawsuit filed by two Anglo voters (*Baroody v. City of Quincy*). I testified remotely at a preliminary injunction hearing in June 2020 on behalf of

the Defendants. Shortly thereafter, the federal court for the Northern District of Florida ruled in favor of the Defendants. The Plaintiffs have voluntarily dismissed the case.

I currently serve as a redistricting consultant and expert to the City of Decatur, Alabama (V*oketz v. City of Decatur*).

I am currently a redistricting consultant and expert for the plaintiffs in four voting cases –*Terrebonne Parish Branch NAACP. v. Jindal*; *NAACP v. East Ramapo Central School District; Jayla Allen v. Waller County, Texas;* and *Johnson v. Ardoin*.

I also currently serve as a demographic expert for plaintiffs in four state-level cases related to the Covid-19 pandemic (South Carolina, Alabama, and Louisiana)  and state court in North Carolina.

Since 2011 (mostly in the first half of the decade), I have served as a redistricting and demographic consultant to the Massachusetts-based Prison Policy Initiative for a nationwide project to end prison-based gerrymandering. I have analyzed proposed and adopted election plans in about 25 states as part of my work.

In 2018 (Utah) and again in 2020 (Arizona), I have provided technical assistance to the Rural Utah Project for voter registration efforts on the Navajo Nation Reservation.

**Post-2010 Demographics Experience**

My trial testimony in Section 2 lawsuits usually includes presentations of U.S. Census data with charts, tables, and/or maps to demonstrate socioeconomic disparities between non-Hispanic Whites and racial or ethnic minorities.

I have also served as an expert witness on demographics in non-voting trials. For example, in an April 2017 opinion in *Stout v. Jefferson County Board of Education* (Case no.2:65-cv-00396-MHH), a school desegregation case involving the City of Gardendale, Ala.,  the court made extensive reference to my testimony.

I provide technical demographic and mapping assistance to the Food Research and Action Center (FRAC) in Washington D.C and their constituent organizations around the country. Most of my work with FRAC involves the Summer Food Program and Child and Adult Care Food Program. Both programs provide nutritional assistance to school-age children who are eligible for free and reduced price meals. As part of this project, I developed an online interactive map to determine site eligibility for the two programs that has been in continuous use by community organizations and school districts around the country since 2003. The map is updated annually with new data from a Special Tabulation of the American Community Survey prepared by the U.S. Census Bureau for the Food and Nutrition Service of the U.S. Department of Agriculture.

**Historical Redistricting Experience**

In the 1980s and 1990s, I developed voting plans in about 400 state and local jurisdictions – primarily in the South and Rocky Mountain West. During the 2000s and 2010s, I prepared draft election plans involving about 350 state and local jurisdictions in 25 states. Most of these plans were prepared at the request of local citizens' groups, national organizations such as the NAACP, tribal governments, and for Section 2 or Section 5 litigation.

Election plans I developed for governments in two counties – Sussex County, Virginia and Webster County, Mississippi – were adopted and precleared in 2002 by the U.S. Department of Justice. A ward plan I prepared for the City of Grenada, Mississippi was precleared in August 2005. A county supervisors' plan I produced for Bolivar County, Mississippi was precleared in January 2006.

In August 2005, a federal court ordered the State of South Dakota to remedy a Section 2 voting rights violation and adopt a state legislative plan I developed (*Bone Shirt v.*

*Hazeltine*).

A county council plan I developed for Native American plaintiffs in a Section 2 lawsuit (*Blackmoon v. Charles Mix County*) was adopted by Charles Mix County, South Dakota in November 2005. A plan I drafted for Latino plaintiffs in Bethlehem, Pennsylvania (*Pennsylvania Statewide Latino Coalition v. Bethlehem Area School District*) was adopted in March 2009. Plans I developed for minority plaintiffs in Columbus County, North Carolina and Montezuma- Cortez School District in Colorado were adopted in 2009.

Since 1986, I have testified at trial as an expert witness on redistricting and demographics in federal courts in the following voting rights cases (approximate most recent testimony dates are in parentheses). I also filed declarations and was deposed in most of these cases.

**Alabama**
*Chestnut v  Merrill (2019)*
*Alabama State Conference of the NAACP v. Alabama (2018)*
*Alabama Legislative Black Caucus et al. v. Alabama et al. (2013)*

**Colorado**
*Cuthair v. Montezuma-Cortez School Board (1997)*

**Florida**
*Baroody v. City of Quincy (2020)*

**Georgia**
*Cofield v. City of LaGrange (1996)*
*Love v. Deal (1995)*
*Askew v. City of Rome (1995)*
*Woodard v. Lumber City (1989)*

**Louisiana**
*Terrebonne Parish NAACP v. Jindal, et al. (2017)*
*Wilson v. Town of St. Francisville (1996)*
*Reno v. Bossier Parish (1995*)
*Knight v. McKeithen (1994)*

**Maryland**
*Cane v. Worcester County (1994*

**Mississippi**

*Thomas v. Bryant (2019)*
*Fairley v. Hattiesburg (2014)*
*Boddie v. Cleveland School District (2010)*
*Fairley v. Hattiesburg (2008)*
*Boddie v. Cleveland  (2003)*
*Jamison v. City of Tupelo (2006)*
*Smith v. Clark (2002)*
*NAACP v. Fordice (1999)*
*Addy v Newton County (1995)*
*Ewing v. Monroe County (1995)*
*Gunn v. Chickasaw County  (1995)*
*Nichols v. Okolona (1995)*

**Montana**
*Old Person v. Brown (on remand) (2001)*
*Old Person v. Cooney (1998)*

**Missouri**
*Missouri NAACP v. Ferguson-Florissant School District (2016)*

**Nebraska**
*Stabler v. Thurston County (1995)*

*New York*
*NAACP v. East Ramapo Central School District (2020)*
*Pope v. County of Albany (2015)*
*Arbor Hills Concerned Citizens v. Albany County (2003)*

**Ohio**
*A. Philip Randolph Institute, et al. v. Ryan (2019)*

**South Carolina**
*Smith v. Beasley (1996)*

**South Dakota**
*Bone Shirt v. Hazeltine (2004)*
*Cottier v. City of Martin (2004)*

**Tennessee**
*Cousins v. McWherter (1994)*
*Rural West Tennessee  African American Affairs Council v. McWherter (1993)*

*Utah*
*Navajo Nation v. San Juan County (2017),*brief testimony –11 declarations, 2 depositions

**Virginia**
*Smith v. Brunswick County (1991)*
*Henderson v. Richmond County (1988)*
*McDaniel v. Mehfoud (1988)*
*White* v. *Daniel (1989)*

***Wyoming***
*Large v. Fremont County (2007)*

In addition, I have filed expert declarations or been deposed in the following cases that did not require trial testimony. The dates listed indicate the deposition date or date of last declaration or supplemental declaration:

**Alabama**
*People First of Alabama v. Merrill (2020),* Covid-19 demographics only
*Alabama State NAACP v. City of Pleasant Grove (2019)*
*James v. Jefferson County Board of Education (2019)*
*Voketz v. City of Decatur (2018)*

**Arkansas**
*Mays v. Thurston (2020)--* Covid-19 demographics only)

**Connecticut**
*NAACP v. Merrill (2020)*

**Florida**
*Calvin v. Jefferson County (2016)*
*Thompson v. Glades County (2001)*
*Johnson v. DeSoto County (1999)*
*Burton v. City of Belle Glade (1997)*

**Georgia**
*Dwight v. Kemp (2018)*
*Georgia NAACP et al. v. Gwinnett County, GA (2018*
*Georgia State Conference NAACP et al v. Georgia (2018)*
*Georgia State Conference NAACP, et al. v. Fayette County (2015)*
*Knighton v. Dougherty County (2002)*
*Johnson v. Miller (1998)*
*Jones v. Cook County (1993)*

**Kentucky**
*Herbert v. Kentucky State Board of Elections (2013)*

**Louisiana**
*Power Coalition for Equity and Justice v. Edwards (2020),* Covid-19 demographics only
*Johnson v. Ardoin (2019*
*NAACP v. St. Landry Parish Council (2005)*
*Prejean v. Foster (1998)*
*Rodney v. McKeithen (1993)*

**Maryland**
*Benisek v. Lamone (2017)*
*Fletcher  v. Lamone (2011)*

**Mississippi**
*Partee v. Coahoma County (2015)*
*Figgs v. Quitman County (2015)*
*West v. Natchez (2015)*
*Williams v. Bolivar County (2005)*
*Houston v. Lafayette County (2002)*
*Clark v. Calhoun County (on remand)(1993)*
*Teague v. Attala County (on remand)(1993)*
*Wilson v. Clarksdale (1992)*
*Stanfield v. Lee County(1991)*

**Montana**
*Alden v. Rosebud County (2000)*

**North Carolina**
*Lewis v. Alamance County (1991)*
*Gause v. Brunswick County (1992)*
*Webster v. Person County (1992)*

**Rhode Island**
*Davidson v. City of Cranston (2015)*

**South Carolina**
*Thomas v. Andino (2020),* Covid-19 demographics only
*Vander Linden v. Campbell (1996*

**South Dakota**
*Kirkie v. Buffalo County (2004*
*Emery v. Hunt (1999)*

**Tennessee**
*NAACP v. Frost, et al. (2003)*

**Texas**
*Jayla Allen et al. v. Waller County (2019)*

August 31, 2020

**Virginia**
*Moon v. Beyer (1990)*

***Washington***
*Glatt v. City of Pasco (2016)*
*Montes v. City of Yakima (2014*

# # #

*Centers for Disease Control and Prevention,*
*National Center for Chronic Disease Prevention and Health Promotion,*
*Division of Population Health, Epidemiology and Surveillance Branch*
*(CDC/NCCDPHP/DPH/ESB)*

*4770 Buford HWY NE*
*Atlanta, GA 30341*

*Email: 500Cities@cdc.gov*

*September, 2018*

## Introduction:

The 500 Cities Project – Better Health Through Local Data – is a collaboration between the Robert Wood Johnson Foundation, the CDC Foundation, and the Centers for Disease Control and Prevention (CDC). The purpose of the project is to provide high quality small area estimates for behavioral risk factors that influence health status; for health outcomes; and the use of clinical preventive services. These estimates can be used to identify emerging health problems and to inform development and implementation of effective, targeted public health prevention activities.

### Data sources:

The CDC Behavioral Risk Factor Surveillance System 2015, 2016 data. The Census Bureau 2010 census population data, American Community Survey 2011-2015 and 2012-2016 estimates. Esri ArcGIS Online basemaps.

### Methodology:

CDC used small area estimation (SAE) methodology called multi-level regression and poststratification (MRP) that links geocoded health surveys and high spatial resolution population demographic and socioeconomic data to produce local level health-related estimates. This approach also accounts for the associations between individual health outcomes, individual characteristics, and spatial contexts and factors at multiple levels (e.g. state, county); predicts individual disease risk and health behaviors in a multi-level modeling framework, and estimates the geographic distributions of population disease burden and health behaviors at city and census tract levels.

Further information on the small area estimation methodology can be obtained from:

- Multilevel Regression and Poststratification for Small-Area Estimation of Population Health Outcomes: A Case Study of Chronic Obstructive Pulmonary Disease Prevalence Using the Behavioral Risk Factor Surveillance System.[PDF-5.53MB]
- Validation of Multilevel Regression and Poststratification Methodology for Small Area Estimation of Health Indicators from the Behavioral Risk Factor Surveillance System.
- Comparison of Methods for Estimating Prevalence of Chronic Diseases and Health Behaviors for Small Geographic Areas: Boston Validation Study, 2013

### Limitations:

All data presented in this map book are model-based estimates that reflect the statistically expected prevalence of each measure. These small area estimates tend to have narrow confidence ranges and may underestimate some areas with high prevalence or overestimate some areas with low prevalence. Because the small area model cannot detect effects due to local interventions, these model-based local estimates should not be used to evaluate the effect of local public health programs, policies, or interventions.

For more information please refer to http://www.cdc.gov/500cities/.

## Contents:

1. Introduction and Contents
2. Table: City data estimates for each measure
3. Health Outcomes
4. Map: Arthritis among adults aged ≥18 years, 2016
5. Map: Current asthma prevalence among adults aged ≥18 years, 2016
6. Map: Cancer (excluding skin cancer) among adults aged ≥18 years, 2016
7. Map: High blood pressure among adults aged ≥18 years, 2015
8. Map: High cholesterol among adults aged ≥18 years who have been screened in the past 5 years, 2015
9. Map: Diagnosed diabetes among adults aged ≥18 years, 2016
10. Map: Chronic kidney disease among adults aged ≥18 years, 2016
11. Map: Chronic obstructive pulmonary disease among adults aged ≥18 years, 2016
12. Map: Coronary heart disease among adults aged ≥18 years, 2016
13. Map: Stroke among adults aged ≥18 years, 2016
14. Map: Physical health not good for ≥14 days among adults aged ≥18 years, 2016
15. Map: Mental health not good for ≥14 days among adults aged ≥18 years, 2016
16. Map: All teeth lost among adults aged ≥65 years, 2016
17. Use of Preventive Services
18. Map: Current lack of health insurance among adults aged 18-64 years, 2016
19. Map: Visits to doctor for routine checkup within the past year among adults aged ≥18 years, 2016
20. Map: Visits to dentist or dental clinic among adults aged ≥18 years, 2016
21. Map: Taking medicine for high blood pressure control among adults aged ≥18 years with high blood pressure, 2015
22. Map: Cholesterol screening among adults aged ≥18 years, 2015
23. Map: Mammography use among women aged 50-74 years, 2016
24. Map: Papanicolaou smear use among adult women aged 21-65 years, 2016
25. Map: Fecal occult blood test, sigmoidoscopy, or colonoscopy among adults aged 50-75 years, 2016
26. Map: Up to date on a core set of clinical preventive services (flu shot past year, pneumococcal shot ever, colorectal cancer screening) among men aged ≥65 years, 2016
27. Map: Up to date on a core set of clinical preventive services (same as men plus mammogram past 2 years) among women aged ≥65 years, 2016
28. Unhealthy Behaviors
29. Map: Binge drinking prevalence among adults aged ≥18 years, 2016
30. Map: Current smoking among adults aged ≥18 years, 2016
31. Map: No leisure-time physical activity among adults aged ≥18 years, 2016
32. Map: Obesity among adults aged ≥18 years, 2016
33. Map: Sleeping less than 7 hours among adults aged ≥18 years, 2016

Four of the measures were not included in the 2016 BRFSS, therefore 2015 estimates are presented here.  For details on measure definitions, please refer to: https://www.cdc.gov/500cities/measure-definitions.htm.

*CDC/NCCDPHP/DPH/ESB  September 26, 2018*

| Measure | Crude (%) | | | Age-adjusted (%) | | | State Age-adjusted Prevalence (%) | US Age-adjusted Prevalence (%) | Footnotes |
|---|---|---|---|---|---|---|---|---|---|
| | Prevalence | Lower 95% CI | Upper 95% CI | Prevalence | Lower 95% CI | Upper 95% CI | | | |
| **Baton Rouge          LA** | | | | | | | | | |
| Arthritis among adults aged >=18 years | **22.1** | 21.9 | 22.2 | **24.2** | 24.1 | 24.4 | **26.0** | **23.0** | |
| Current asthma prevalence among adults aged >=18 years | **9.4** | 9.3 | 9.6 | **9.4** | 9.3 | 9.5 | **8.3** | **8.8** | |
| Cancer (excluding skin cancer) among adults aged >=18 years | **5.2** | 5.2 | 5.2 | **5.8** | 5.7 | 5.8 | **5.8** | **5.9** | |
| High blood pressure among adults aged >=18 years | **36.9** | 36.7 | 37.1 | **40.2** | 40.0 | 40.3 | **37.3** | **29.4** | |
| High cholesterol among adults aged >=18 years who have been screened in the past 5 years | **35.0** | 34.8 | 35.2 | **32.9** | 32.8 | 33.0 | **33.5** | **31.1** | |
| Diagnosed diabetes among adults aged >=18 years | **12.5** | 12.4 | 12.6 | **13.8** | 13.7 | 14.0 | **11.0** | **9.6** | |
| Chronic kidney disease among adults aged >=18 years | **3.1** | 3.1 | 3.1 | **3.4** | 3.3 | 3.4 | **2.9** | **2.7** | |
| Chronic obstructive pulmonary disease among adults aged >=18 years | **6.8** | 6.7 | 6.9 | **7.2** | 7.1 | 7.4 | **7.6** | **6.0** | |
| Coronary heart disease among adults aged >=18 years | **6.4** | 6.3 | 6.5 | **7.0** | 6.9 | 7.1 | **7.3** | **5.8** | |
| Stroke among adults aged >=18 years | **3.7** | 3.7 | 3.8 | **4.1** | 4.0 | 4.2 | **3.6** | **2.9** | |
| Physical health not good for >=14 days among adults aged >=18 years | **12.8** | 12.6 | 13.0 | **13.7** | 13.5 | 13.9 | **12.5** | **11.5** | |
| Mental health not good for >=14 days among adults aged >=18 years | **14.0** | 13.8 | 14.2 | **13.7** | 13.5 | 13.9 | **13.2** | **11.9** | |
| All teeth lost among adults aged >=65 years | **17.2** | 16.3 | 18.0 | **17.2** | 16.4 | 18.1 | **21.4** | **15.0** | |
| Current lack of health insurance among adults aged 18-64 years | **16.3** | 15.9 | 16.8 | **16.4** | 16.0 | 16.7 | **17.4** | **14.6** | |
| Visits to doctor for routine checkup within the past year among adults aged >=18 years | **72.5** | 72.3 | 72.7 | **73.6** | 73.5 | 73.7 | **70.8** | **69.7** | |
| Visits to dentist or dental clinic among adults aged >=18 years | **55.3** | 54.7 | 55.9 | **55.2** | 54.7 | 55.7 | **56.6** | **65.3** | |
| Taking medicine for high blood pressure control among adults aged >=18 years with high blood pressure | **78.3** | 78.1 | 78.5 | **69.2** | 69.1 | 69.4 | **68.4** | **57.7** | |
| Cholesterol screening among adults aged >=18 years | **70.6** | 70.2 | 70.9 | **74.8** | 74.5 | 75.1 | **74.4** | **75.2** | |
| Mammography use among women aged 50-74 years | **81.0** | 80.6 | 81.4 | **75.8** | 75.3 | 76.2 | **77.9** | **77.7** | |
| Papanicolaou smear use among adult women aged 21-65 years | **85.0** | 84.6 | 85.3 | **79.9** | 79.5 | 80.3 | **80.5** | **80.3** | US value based on states available from BRFSS 2016 |
| Fecal occult blood test, sigmoidoscopy, or colonoscopy among adults aged 50-75 years | **64.9** | 64.4 | 65.4 | **65.1** | 64.6 | 65.6 | **61.7** | **64.2** | |
| Up to date on a core set of clinical preventive services (flu shot past year, pneumococcal shot ever, colorectal cancer screening) among men aged >=65 years | **26.7** | 25.9 | 27.6 | **26.4** | 25.5 | 27.2 | **26.9** | **35.0** | |
| Up to date on a core set of clinical preventive services (same as men plus mammogram past 2 years) among women aged >=65 years | **29.2** | 28.5 | 30.0 | **30.0** | 29.2 | 30.7 | **27.9** | **31.5** | |
| Binge drinking prevalence among adults aged >=18 years | **16.8** | 16.7 | 17.0 | **15.8** | 15.7 | 15.9 | **17.8** | **18.0** | |
| Current smoking among adults aged >=18 years | **19.9** | 19.5 | 20.3 | **20.4** | 20.0 | 20.8 | **23.1** | **16.8** | |
| No leisure-time physical activity among adults aged >=18 years | **29.3** | 28.8 | 29.7 | **30.5** | 30.1 | 30.9 | **28.9** | **23.7** | |
| Obesity among adults aged >=18 years | **33.8** | 33.6 | 34.0 | **35.8** | 35.6 | 36.0 | **36.0** | **29.5** | |
| Sleeping less than 7 hours among adults aged >=18 years | **37.9** | 37.6 | 38.1 | **38.6** | 38.4 | 38.8 | **39.2** | **35.1** | |

# Health Outcomes

# Arthritis among adults aged ≥18 years by census tract, Baton Rouge, LA, 2016





**Percent (%)**

- 2.0 - 11.9
- 12.0 - 16.3
- 16.4 - 19.5
- 19.6 - 22.5
- 22.6 - 25.7
- 25.8 - 29.2
- 29.3 - 33.5
- City boundary

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016



Map created by CDC/NCCDPHP/DPH/ESB-GIS

Date: 8/6/2018

Case 3:20-cv-00495-SDD-RLB    Document 60-3    09/04/20    Page 131 of 142

# Current asthma prevalence among adults aged ≥18 years by census tract, Baton Rouge, LA, 2016



**Percent (%)**

- 5.1 - 7.6
- 7.7 - 8.5
- 8.6 - 9.3
- 9.4 - 10.2
- 10.3 - 11.2
- 11.3 - 12.3
- 12.4 - 13.5
- City boundary

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.


Miles

Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016



Map created by CDC/NCCDPHP/DPH/ESB-GIS

Date: 8/7/2018

# Cancer (excluding skin cancer) among adults aged ≥18 years by census tract, Baton Rouge, LA, 2016





**Percent (%)**

| | |
|---|---|
| | 0.6 - 3.2 |
| | 3.3 - 4.5 |
| | 4.6 - 5.6 |
| | 5.7 - 6.7 |
| | 6.8 - 7.8 |
| | 7.9 - 9.2 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016



# High blood pressure among adults aged ≥18 years
# by census tract, Baton Rouge, LA, 2015





**Percent (%)**

| | |
|---|---|
| | 4.9 - 17.2 |
| | 17.3 - 22.6 |
| | 22.7 - 26.5 |
| | 26.6 - 30.0 |
| | 30.1 - 33.8 |
| | 33.9 - 38.4 |
| | 38.5 - 44.1 |
| | 44.2 - 50.6 |
| | 50.7 - 71.0 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based
on data for all 500 cities' census tracts.
Legend depicts only those data classes
within this map extent.

Census tracts with population less
than 50 were excluded from the map.



Data sources:
CDC BRFSS 2015, US Census Bureau
2010 Census, ACS 2011-2015



Case 3:20-cv-00495-SDD-RLB   Document 60-3   09/04/20   Page 134 of 142

# High cholesterol among adults aged ≥18 years who have been screened in the past 5 years by census tract, Baton Rouge, LA, 2015





**Percent (%)**

| | |
|---|---|
| | 7.4 - 18.6 |
| | 18.7 - 24.8 |
| | 24.9 - 28.7 |
| | 28.8 - 31.7 |
| | 31.8 - 34.2 |
| | 34.3 - 36.7 |
| | 36.8 - 39.5 |
| | 39.6 - 43.4 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2015, US Census Bureau 2010 Census, ACS 2011-2015



Map created by CDC/NCCDPHP/DPH/ESB-GIS

Date: 6/13/2018

# Diagnosed diabetes among adults aged ≥18 years by census tract, Baton Rouge, LA, 2016





**Percent (%)**

- 0.8 - 5.6
- 5.7 - 7.9
- 8.0 - 9.9
- 10.0 - 12.0
- 12.1 - 14.3
- 14.4 - 16.9
- 17.0 - 19.8
- 19.9 - 23.4
- City boundary

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016.



# Chronic kidney disease among adults aged ≥18 years by census tract, Baton Rouge, LA, 2016





**Percent (%)**

| | |
|---|---|
| | 0.6 - 1.8 |
| | 1.9 - 2.3 |
| | 2.4 - 2.8 |
| | 2.9 - 3.3 |
| | 3.4 - 3.9 |
| | 4.0 - 4.5 |
| | 4.6 - 5.2 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016.



# Chronic obstructive pulmonary disease among adults aged ≥18 years by census tract, Baton Rouge, LA, 2016





**Percent (%)**

| | |
|---|---|
| | 1.1 - 3.9 |
| | 4.0 - 5.2 |
| | 5.3 - 6.4 |
| | 6.5 - 7.7 |
| | 7.8 - 9.1 |
| | 9.2 - 10.6 |
| | 10.7 - 12.3 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016



Map created by CDC/NCCDPHP/DPH/ESB-GIS

Date: 8/10/2018

# Coronary heart disease among adults aged ≥18 years by census tract, Baton Rouge, LA, 2016



**Percent (%)**

| | |
|---|---|
| | 0.3 - 3.2 |
| | 3.3 - 4.5 |
| | 4.6 - 5.7 |
| | 5.8 - 6.9 |
| | 7.0 - 8.2 |
| | 8.3 - 9.9 |
| | 10.0 - 12.5 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016





# Stroke among adults aged 18 years and older by census tract, Baton Rouge, LA, 2016





**Percent (%)**

| | |
|---|---|
| | 0.2 - 2.0 |
| | 2.1 - 2.8 |
| | 2.9 - 3.6 |
| | 3.7 - 4.6 |
| | 4.7 - 5.9 |
| | 6.0 - 7.3 |
| | 7.4 - 9.0 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016



Map created by CDC/NCCDPHP/DPH/ESB-GIS

Date: 8/17/2018

# Physical health not good for 14 or more days among adults aged 18 years and older by census tract, Baton Rouge, LA, 2016





**Percent (%)**

| | |
|---|---|
| | 3.2 - 7.7 |
| | 7.8 - 9.7 |
| | 9.8 - 11.6 |
| | 11.7 - 13.5 |
| | 13.6 - 15.5 |
| | 15.6 - 17.6 |
| | 17.7 - 19.9 |
| | 20.0 - 22.8 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



0        1.75        3.5
Miles

Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016



Map created by CDC/NCCDPHP/DPH/ESB-GIS

Date: 8/15/2018

# Mental health not good for >14 days among adults aged >18 years by census tract, Baton Rouge, LA, 2016





**Percent (%)**

- 4.1 - 9.0
- 9.1 - 10.7
- 10.8 - 12.3
- 12.4 - 13.9
- 14.0 - 15.5
- 15.6 - 17.2
- 17.3 - 19.0
- 19.1 - 21.4
- City boundary

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016



Map created by CDC/NCCDPHP/DPH/ESB-GIS

Date: 9/11/2018

# All teeth lost among adults aged >=65 years
# by census tract, Baton Rouge, LA, 2016





**Percent (%)**

| | |
|---|---|
| | 2.8 - 8.1 |
| | 8.2 - 11.7 |
| | 11.8 - 15.3 |
| | 15.4 - 19.1 |
| | 19.2 - 23.2 |
| | 23.3 - 27.7 |
| | 27.8 - 32.6 |
| | 32.7 - 38.7 |
| | City boundary |

Classification:
Jenks natural breaks (9 classes) based on data for all 500 cities' census tracts. Legend depicts only those data classes within this map extent.

Census tracts with population less than 50 were excluded from the map.



0        1.75        3.5
Miles

Data sources:
CDC BRFSS 2016, US Census Bureau 2010 Census, ACS 2012-2016

